224:1,21,23
225:17,20
226:11 367:10
classic 34:24
134:6 402:19
403:12 407:4
407:14 410:6,9
412:8 491:25
515:7 580:10
581:21
clause 544:11
clean 30:18
33:24 35:9
55:17 60:21
68:6 91:8
152:13,15
296:8 340:1,12
340:13 382:11
382:16 383:2,7
389:8 540:8
564:5 604:12
681:4 862:17
873:20 885:15
943:14
cleaned 144:3
cleaning 68:9
389:13
cleanliness
755:1
clear 12:16 35:4
40:16 45:23
46:21,23
102:10 104:4
107:8,9,10
118:25 163:9
236:21 281:11
297:18 305:3
315:14 317:15
346:7,12
348:21 349:1
370:5 484:10
507:22 535:14
535:16 564:12
575:24 602:11
629:25 708:21
710:1 711:22
733:23 734:3
744:13 745:4
746:22 747:21
751:25 770:18
778:24 801:1

829:14,24
836:11 838:5
843:4,23
848:23 852:19
864:1,5 865:16
868:6,9,12
872:7,12
873:18 885:18
898:10 901:13
911:12 912:13
915:15 917:6
921:5 926:25
928:11 933:12
934:11 939:5
clearance
655:23
cleared 323:1
787:18
clearer 900:11
910:5
clearly 41:13
109:9 111:7
565:3 596:14
618:1 759:11
802:14 848:22
852:4 863:5,18
865:9 867:13
901:12 918:7
937:15
client 187:2
220:25 261:3
338:23 502:21
517:1 546:1
571:20,22
572:17 606:14
609:20,20
610:10 632:13
633:4 634:22
634:24 637:25
638:10 644:1
653:5 654:5
658:20 660:20
660:20 661:9
672:4 678:2
679:2 681:20
683:24 684:7
688:20 690:7
691:18 696:10
696:13 701:21
721:9 842:20
842:23 883:8

910:22 937:4
941:10
clientele 524:8
clients 353:7
549:23 589:22
600:9 604:17
604:25 633:6
646:24,24
677:7 680:25
692:13,14
696:13,14,15
696:16,21,22
726:6
client's 269:12
269:24 675:12
676:5
clinic 338:18
406:19 617:1
clinical 776:20
776:21,22
806:25
clinically 750:14
750:24 793:24
clockwork
130:17
close 43:19 74:4
213:4 322:23
468:14 507:3
530:23 541:18
568:13 587:10
602:17 604:14
638:5 644:12
683:25 719:25
720:5 765:7
808:16 840:2
841:3 871:2
884:15 915:10
931:14 933:18
936:25
closed 719:2
838:17
closely 444:16
541:3 572:2
closer 313:10
505:23 648:16
672:3 674:16
932:6
closes 720:1
closest 893:9
closing 5:16
41:11 102:22

102:23 316:21
631:21,23
720:6,9 839:16
840:6,15
841:17 842:1
843:20 875:6
919:3 944:24
cloth 746:12
747:15
clothes 92:10
94:17 412:1
clothing 511:23
513:6,8 526:6
cloud 482:10,11
482:12,12,21
661:15
cloudy 743:11
Clouseau
674:13,22
club 467:5,7
clubbing 140:23
clubs 512:20
clue 399:5
clumps 381:6
coach 9:4 49:9
50:16,19 53:17
53:20 58:6
66:19 68:16,16
83:9 101:7
169:2 184:10
184:12 185:2
188:4 220:19
220:19 224:8
226:19 239:16
259:19 262:17
366:9,10
367:11 368:13
386:6 389:25
394:20 395:8
437:25 458:25
460:23 482:3
483:6 485:9,10
499:14 500:5
501:8 532:25
601:7,7 660:17
662:23,24
663:10,12
671:25 677:23
678:23 680:24
681:1,2,4,6,25
682:10,13,14

684:12 706:24
707:1,2,9
847:12 848:18
896:21 904:21
904:22
coached 54:3,23
241:9 365:14
367:6 659:23
660:10
coaches 53:1,3,5
229:18 419:13
587:10 662:25
680:21 681:20
876:14
coaching 54:5
54:20 500:3
661:25 693:11
693:17
Coast 7:6 10:19
15:12 717:12
717:13 722:20
839:21
code 24:13 27:4
27:25 28:6,10
28:17,19 31:8
35:19 37:15,18
37:21 39:10
40:25 41:1,1,3
41:3,7,17,24
42:16,17 65:16
178:17 186:18
450:18 842:12
843:1,10
844:21 845:8
845:14,15,21
846:1,10,13
847:1 854:15
854:17,21,22
854:23,24
855:4,8,12
872:3,4 875:7
879:2,15
887:19 888:4
911:20 929:1,8
929:19 935:18
935:18 936:1
936:10 942:3
943:22
codes 711:3
880:12
coerce 714:2

GATLIN v. UNITED STATES ANTI-DOPING AGENCY INC

Dockets.Justia.com

7-30-07 to 8-01-07      USADA vs. GATLIN

15

coffee 86:5
176:9
coincide 158:14
coincidental
570:9
coined 647:13
Colander 492:9
493:5
Colander-Ric...
492:10
cold 72:5 175:20
379:22
collated 800:12
collateral
807:23 808:3
collaterally
911:9,11 917:7
923:23 927:10
collect 499:11
558:17
collected 24:21
105:12,14
106:18 107:6
113:8
collection 36:2
106:22 711:10
711:19 749:16
816:10 933:15
933:25
collective 195:2
707:23
collectively
600:7
college 49:13
50:3 52:20,20
55:5 62:3 63:1
64:24 93:1
97:3 368:8
382:15 388:24
398:6 611:22
collegiate 49:18
367:11 398:6
595:10
collude 565:5
colluded 539:11
colluding
538:19
color 5:6 153:25
192:18 193:8
194:12 277:23
297:25 298:2

298:18 306:5
409:3 707:14
820:1 839:16
878:8 902:3,11
902:18 904:10
Colorado 3:5
947:16
colored 154:2
429:25 707:16
coloring 278:4
column 106:23
765:13,19,25
766:1 817:20
combination
89:3 111:25
210:17 244:2
302:6 304:11
365:11 418:22
654:25
combine 42:23
904:10
combined
111:21 199:22
243:24
comes 10:17
11:7 27:19
82:14 99:16
146:16,19,24
174:2 408:17
418:8 482:1
654:6 683:23
684:15 692:20
795:3 811:11
811:14 905:9
924:11 941:16
945:6
comfort 378:4
936:21
comfortable
129:25 143:11
180:16 285:25
286:5,6 295:8
351:6 698:24
738:24 774:7
843:5
coming 26:3
33:25 59:25
62:3 97:23
134:17 143:24
156:23 165:7
230:17 233:10

274:2 301:10
312:21 346:13
365:19 374:16
381:6 385:12
404:25 405:6
438:10 459:10
459:15 460:22
615:1 697:11
708:8 710:24
711:5 738:17
794:12 831:2
841:10
coming-to-Jesus
619:19
commemorate
561:5
commemorated
559:25
commemorative
559:15
commence
487:15,19
commenced
402:1 703:1
723:1
commences
555:9
commencing
1:16 6:1
commendable
933:3
commensurate
517:10
comment 46:9
46:11 206:1,19
251:14 315:11
316:12 391:7
394:19 481:3
537:19 545:6
569:22 626:4
661:5 885:17
917:4
commentator
99:7
commented
532:23 535:22
535:23 568:17
852:9
commenting
285:18
comments 286:9

426:12 539:4
659:21 660:13
660:18,23
661:11,20
662:7 864:21
937:24
commission
947:17
commissioner
726:13
commitments
600:13
committed
181:25 440:25
441:2 853:14
928:12
committee 680:2
680:2,4 695:5
834:25
common 284:12
284:14,19
286:1 301:6
604:13 617:17
762:17 833:23
communicate
488:21 588:1
communicated
449:10 699:10
701:14 702:13
communicating
445:3 472:21
489:19
communication
283:2 424:18
424:21 429:4
489:7 539:22
651:9,11
654:13 658:12
659:15 670:15
700:1,7,10,21
701:10 702:7
851:11
communicatio...
310:10 424:15
428:23 488:16
682:17 699:16
702:14
community
64:21 66:4
557:14 603:11
companies

513:18 514:8
514:11
company 380:6
380:10,12
452:12,16
504:12 509:4
513:13,15,15
530:12,14
543:17 558:3
660:4,16
661:13 662:7
724:10 760:18
760:22
compare 766:12
compared 478:9
767:20 776:18
870:6
comparison
360:7 609:5
795:23
comparisons
792:6
compartment
772:4,5 773:4
compassion
714:6
compel 627:14
compensation
514:10 516:4
compete 59:10
304:17 329:4
441:25 531:2
831:6 871:21
925:1 943:8
competed
140:13 304:22
907:1 913:11
competing 33:24
58:14 420:14
633:15 827:22
competition
24:1 75:5
110:15,16,19
110:19,20,21
110:22,22,24
115:8 133:12
138:11 140:21
142:15 143:24
176:15 201:17
202:2 404:5
412:14,25

460:4 578:12
588:22 633:16
633:21 634:4,5
635:24,25
654:19,21
655:19 830:18
831:2 832:18
832:25,25
833:3,16 834:3
835:23 836:2
836:22 907:23
912:9 921:4
933:24
competitions
633:1
competitive
726:16 773:9
861:7 920:13
competitors
441:16
compiled 105:4
806:13,19
complain 350:8
350:12,16,21
350:22 715:9
complained
299:14 392:25
393:3 458:17
458:19 525:1
complaining
394:13 612:8
complete 122:10
238:6 355:24
511:3 536:17
543:3,7 566:25
598:13 629:19
851:12 932:19
completed
238:19 359:16
642:19 849:16
completely
108:20 221:15
276:20 342:23
536:16 894:12
903:6 908:2
909:14 925:22
927:24
complex 275:17
506:8
compliant
724:12 725:15

complicated
505:2
comply 879:2
919:7 923:5
924:25 925:23
926:6
compound
348:2 427:2
731:7,8 732:6
755:23 756:6
766:10,17,21
766:24 770:10
804:18 805:14
compounds
732:19 734:13
743:25 766:15
780:14 804:16
805:7
comprehend
554:1 919:6
comprehensive
641:20 805:6
compressed
781:10
compromise
285:7 590:21
805:4
compromised
805:22
compromising
114:22
computer 675:3
computers
721:4
conceding
602:12
conceivably
302:14
concentrate
51:9 52:4
concentrated
787:3,6
concentration
778:20 783:14
804:10 816:18
816:22 817:3,4
817:25 818:1
819:11,13
concentrations
779:2 783:2,12
787:10 855:22

concept 635:21
919:21
concern 30:10
244:18 248:4
270:20 277:24
315:2 332:1
387:6,8 528:19
531:20 545:1
566:8 586:7
703:17 777:15
790:19 794:19
795:25 796:11
797:23 861:6
861:11,14
877:3
concerned 80:24
190:9 227:24
227:25 235:6
244:20 331:20
416:5 426:11
568:15 586:18
615:8,23
632:24 662:12
662:15 735:25
836:1
concerning
37:13 679:21
712:13 761:24
791:14
concerns 15:11
271:18 296:16
298:12 385:21
385:24,25
386:7 389:18
440:10 528:12
528:15 544:23
586:14 673:19
673:21 677:17
678:12 680:1
693:12 797:18
802:22
concert 566:23
813:14
conclude 890:1
911:5
concluded 20:14
946:3
concludes 820:9
conclusion
253:1 333:12
439:1 478:15

765:2 792:13
812:1 888:23
912:23,24
conclusions
253:5 444:23
687:21 688:1,2
688:4,10,13
798:22 938:21
conclusive
358:19 938:23
concocting
579:19
concrete 681:13
condition
203:16 216:12
216:19 348:13
350:1 392:6,10
392:23 783:11
827:18 927:18
conditions
347:19 725:15
772:18 824:21
826:25
condolences
718:17
conduct 315:11
545:25 679:21
727:25
conducted 259:4
273:11 606:16
681:16 742:13
762:4 884:25
885:24
conducting
681:19
conducts 483:16
conference 14:9
84:10 100:5
101:5,6,18,19
250:7 359:17
388:8 404:23
407:19 408:13
464:1,19
526:22,23
606:17,21
659:3 666:10
conferences
475:12,13
616:25
conference-cal...
640:23

conferring
327:24 650:18
confess 151:8
265:12 777:21
confidence
390:17,19
658:17 846:9
893:1
confident
676:14,16,19
confidential
118:2 329:2
764:5
confirm 126:6
126:13,13,18
127:4 222:2
236:11 721:10
861:3
confirmation
123:13,18
125:3,16
126:11 734:18
739:11 754:9
754:14 755:7
755:10,18
756:12,13
805:24 819:1
confirmatory
755:5,22 756:5
795:13 804:17
804:23 805:12
confirmed 35:19
73:1 199:11
442:20 734:17
795:17 853:20
856:23
confirming
805:19
confirms 45:12
conflict 663:14
664:1
conflicts 663:6
conform 914:21
confront 502:10
confrontational
685:9
Confronting
306:11
confused 68:3
212:10 420:6
691:10 767:24

7-30-07 to 8-01-07　　　　　　　　USADA vs. GATLIN

17

confusing 143:1
153:16 331:21
420:7 534:19
737:4
confusion
160:15 278:3
439:11 533:13
878:7 902:3,18
904:10 940:3
conjecture
891:12
connected
262:22
connection
259:25 387:12
559:2 661:23
678:13
consecutive
596:11
consequence
34:18 44:17
784:14
consequences
380:23 604:6
conservative
829:10 831:3
consider 17:16
37:3 41:8,8
293:5 328:22
328:23 330:18
436:4 536:25
557:8 558:10
572:17 574:2
584:18 595:19
670:17 690:16
690:19 774:21
811:1 812:7
844:1 906:4
926:12 942:20
considerable
769:15
consideration
33:14 117:7
294:23 572:16
572:16 573:24
866:14 875:11
892:2 928:2
932:18 937:13
considerations
888:13
considered

35:21 389:7
597:7,13 812:9
829:19 844:6
845:5 846:18
847:19 915:11
928:20 937:17
940:11
considering
917:12 937:14
consist 97:24
consistency
128:6 698:25
789:20 790:22
815:1 907:15
consistent
235:14 241:4,8
409:13 612:12
676:4 689:17
704:15,23,24
711:16 749:5
749:18 750:1,2
762:10 776:1,4
776:8 781:23
783:8 785:14
813:24 817:14
857:9 903:24
926:8 931:9
consistently
243:11 792:22
consisting 947:7
consists 97:11
101:6
conspiracy
455:12,15
539:17 552:23
552:25 566:21
890:22
conspire 715:23
conspired 445:2
869:19
conspiring
532:19
constant 616:7
700:7,9
constantly
326:20
constitute
289:15 808:2
839:16 898:4
944:24

constituted
497:5
construction
204:15
consult 333:16
801:18
consultant
605:17
consultation
921:2
consulted 202:7
371:3
cont 384:12
469:11 631:6
contact 74:22,24
116:8 199:7
208:5,7,8,10
222:15,19
278:22 283:6
324:21 325:3,4
420:9 427:13
427:17 428:12
428:14 429:9
517:1 539:2
565:22 567:9
589:11 645:12
645:13 651:4
673:13 702:7
contacted 75:3
116:7 310:2,15
426:22,25
427:9,14,15,18
427:19 428:17
538:17 540:3
565:9 566:10
566:11 730:4
contacting 199:5
208:12 278:11
331:25 651:22
contacts 252:6
567:18
contain 750:12
814:17
contained 200:5
299:19 740:23
741:17 742:8
744:6,14,15
745:7 753:9
858:10
container 144:7
144:8

containers
129:16,17
containing
733:24 743:13
745:5 895:19
908:18
contains 339:10
581:19 733:11
934:7
contaminant
769:7
Contaminants
5:10,11
contaminated
190:13 245:1,3
640:2 768:21
768:22 769:4,4
769:6,12,14,23
770:2,4 778:12
778:23 857:12
891:12,13
contamination
244:19,21
769:16 770:6
Conte 454:20
455:15
contemplating
597:12
contenders
605:19
contending
525:11
content 418:6,16
424:14,15
511:13
contention
16:10
contentious
533:24
contents 228:10
417:9 676:3
contest 36:7
contesting
252:24
context 25:19,21
193:17 286:12
286:15 303:11
303:16 305:12
309:8 599:25
761:2 778:15
continual

780:19
continue 49:3
60:7 206:16
282:16 381:18
495:10 556:5
564:20 572:5
659:22 660:10
780:20 864:2
871:9 886:17
904:2
continued
178:13 610:15
703:1
continues
153:18 941:25
continuing
572:7
contract 54:20
71:3,4,5,8,11
262:17 356:9
366:15,18
367:15,21,22
367:23 495:14
495:20,23,24
496:2,3,7,9
517:5 523:6
533:11 536:3
544:11,13
605:22 606:3
609:13 610:9
contracted
278:23
contractor
573:5
contracts 514:6
contrary 30:21
68:12 801:15
859:21 918:16
contribute
831:23
contribution
767:20
control 24:5,21
38:14 236:3
237:20,22,23
238:19 240:7
240:11 241:25
242:18 243:2
291:4,7,8
402:18 454:22
458:24 469:15

469:20 470:16
471:4,12,16,18
474:19 475:8
476:11,12,17
476:18,19,23
477:5,8,14,18
478:18 587:19
806:18 853:2
903:7,12,15,18
controllable
298:15
controlled
337:21 338:7
545:13,17
controls 542:19
805:15
cont'd 127:21
convene 834:25
convenience
82:16
convenient
669:1 892:14
906:5 940:14
conversation
151:13 162:25
163:4,5 168:12
168:15 169:18
170:25 171:20
172:7 192:11
192:15 194:15
202:21 204:11
204:18,20,22
204:24 205:4
205:13 206:20
206:23 207:1
207:13,22
208:4,6,15
223:3,7,25
230:23 231:15
232:8,21,24
265:15 272:6
272:14,16
274:13,20
276:12 280:10
300:25 306:7,9
307:10 310:5
343:16 366:13
395:6,9 399:19
429:6 435:4,15
436:25 437:17
437:20 440:7

447:5 453:9
459:6,7 461:1
467:8 471:3
537:14 554:7
564:2,10,12,20
568:16,24
609:22 610:14
610:14 634:9
653:3 662:9
663:20 670:20
679:12 683:9
691:20 692:1
702:25 715:11
715:13 777:22
877:2 901:15
901:16
conversations
55:20 165:9
171:23 174:14
175:2 194:18
194:24 195:4,7
232:13 282:7
339:22 368:15
437:23 535:3
643:13 649:10
665:7 670:6,7
670:10,11,12
682:20 684:2
686:9 688:16
691:13 692:13
700:4 702:25
703:2 713:18
933:3
conversely
813:21
convey 501:7
654:9 659:4
892:6
conveyed 655:23
conveys 654:10
conviction
545:10
convinced
890:19
convincing
843:5
cool 85:5
cooperate 29:24
269:14 290:5,7
292:18 293:6
849:19 852:12

869:23
cooperated
13:16 576:15
855:13
cooperates
294:24
cooperating
149:2 166:11
283:24 286:5
289:21,22
290:25 294:18
324:19 325:13
427:5,6,7
428:18 645:6,8
672:13,19
854:8
cooperation
157:17 252:15
276:2 279:5
280:1,15
281:10 284:13
290:2,4,10
294:1,19,25
295:11,12,20
296:5 323:7,9
325:20 326:6
326:12 329:15
491:6 564:16
567:11 847:5
847:10 848:15
849:9 850:21
851:2,21,25
853:11,12
854:4,12,13,19
854:25 855:1
871:16,23
872:17
cooperative
275:12,14
276:15
cooperator
279:9
cooperators
279:7 284:10
290:1,12,18
coordinate
204:17 444:19
coordinating
446:16
coordinator
495:4 633:5

copied 623:14
copies 6:18
153:14,15,25
154:1,2 175:9
265:24 266:6,9
539:11,12
620:25 648:25
649:1,4 670:25
671:2 713:22
819:25 839:14
copy 141:15,20
141:22 142:4
153:2,4 175:6
237:8 283:18
309:11 429:11
429:12 469:14
559:9,13 621:2
621:3,9 623:10
736:3 838:11
corner 238:3,14
239:7 430:12
739:19 740:7
741:10 742:2
742:18 743:9
743:20 744:3
744:12 745:3
746:20 747:4
747:12,19
748:3 764:20
corporation
370:22 371:2
371:21,25
372:2,3,12
559:3 724:8
corralled 411:23
corrected 851:6
correcting
666:24
correctly 14:24
116:23 717:22
890:17
correlated 572:2
correspondence
620:16 646:15
652:6 676:10
corroborate
270:4 271:23
272:12 273:18
275:2,4 333:2
850:3 864:12
corroborated

848:12 856:21
859:24 874:15
877:25 878:3,6
881:25 882:8
889:7,13
932:11
corroborates
908:14 909:8,9
corroborating
856:10,22
891:5 938:2
corroboration
857:7 889:10
889:21
corticosteroid
633:17 655:5
655:11 826:24
830:12,19
832:17,24
corticosteroids
831:21,23
cost 76:20,21
costs 560:17,20
cost-prohibitive
614:23
cotton 552:15
counsel 3:5 44:7
118:22 152:22
181:10 182:25
183:1 249:18
333:19 361:13
361:13 424:22
445:23 484:17
487:13 527:17
556:1,3 566:11
571:5 591:18
651:10 657:16
658:1 699:20
702:25 711:1
717:19 894:19
947:11
counseled
532:22,23
counselor 572:8
count 880:22,25
881:2
counted 844:20
855:1 878:17
883:16,18,19
883:24
counter 77:10

129:2 183:5,8
509:17 521:11
586:5 618:18
countless 670:5
countries 618:16
618:18
country 148:6
158:1 618:9
619:12 695:7,9
697:12,12
716:19,20,25
716:25 880:12
County 338:2
381:24 382:15
547:5
couple 7:4 18:16
22:21 28:21
32:2 40:24
101:9 176:4
217:16 276:5
307:4 344:18
519:4,11
526:14 527:21
539:20 566:24
577:25 586:15
626:23 700:14
703:3 735:15
752:1 756:24
771:8 805:14
806:6 825:5
832:3 911:6,20
932:17 937:25
945:7,10
couple-minute
250:3 362:13
course 55:12
181:5 195:13
255:18 257:1
274:12 275:7
281:22 288:2
337:13 343:19
348:14 358:18
380:12 392:7
395:13,13
511:19,20,22
512:4,7 514:14
515:2 525:24
531:5 532:14
557:7,23
558:11 559:21
560:2,6,11

568:20 571:10
574:11,13
659:15 729:2
763:3 824:15
830:7,18,25
851:8 874:10
court 1:2 27:17
180:5,6 336:18
487:16 547:4
550:23 807:9
812:23 886:23
courtesy 580:13
cover 7:1 164:11
164:12 195:10
246:4 262:24
274:9 510:19
624:18 713:5
724:13 745:25
coverage 281:14
281:15 822:10
822:15
covered 178:11
205:17 257:20
302:23 721:9
covers 567:2
covert 854:7
co-conspirators
853:18,25
cradle 143:2
Craig 145:14
388:9,14
439:20 467:23
619:3
cramp 111:13
Crane 533:21
crap 652:22
Crawford 61:2
69:23 93:12
108:20 140:12
140:13 431:8
431:11 432:2
432:11,12,21
432:22,23,25
433:18,22
588:20 607:22
creams 98:19
142:25 188:25
189:23 190:7
190:16,23
191:9 263:25
264:13,21

308:10 320:9
413:10 415:19
416:1,8,11
417:16,23,24
418:22 422:6,8
422:10,23
423:3,6 426:12
426:21 452:20
452:23,24
465:13,17
471:5 473:17
475:20 478:12
507:9,13,18,23
520:13,14,22
520:25 623:6
626:21,25
628:3 639:25
644:9,11
665:15,16
676:13,15,16
678:24 693:1
695:18 697:2,3
697:5,5,11
750:11 778:12
815:15 861:18
895:19 908:17
909:3
cream-based
209:22,25
320:11
create 111:10
370:13 866:7
943:24
created 720:16
892:23 896:11
907:7
creates 394:22
899:11
creatine 239:25
247:25,25
477:10 742:17
742:19 743:1
credence 900:17
credential
697:15
credentialed
233:14 681:9
credibility 271:8
278:9 279:6
280:2,15
281:10 295:10

319:11,12,21
319:24 333:3
859:23 887:7,9
887:10,14
credible 275:12
275:14 276:17
288:3 537:3
856:20
credit 35:16
36:9 289:21
376:19 934:5
934:14,19
935:6,7,8,12
cried 715:3
crime 688:22
725:2
crimes 880:2,3
criminal 38:20
227:7 233:13
233:16,17
254:21 284:10
290:11 291:16
292:5 294:18
294:21 295:3
326:4,22
678:18 726:2
729:3,17
criteria 119:3
770:17 890:19
critical 14:17
795:5
criticism 589:19
crook 643:20
crooked 463:12
759:14
cross 16:16
270:22 384:8
425:4 555:9
726:24 735:18
736:19,22
837:25 838:15
938:13
crossed 99:5
628:1
crossing 16:11
359:20
cross-examina...
12:9 16:6
206:13 657:1
706:23 708:23
736:18 940:12

cross-examine
12:17 13:2
17:24
cross-fiber
346:21
cross-section
541:13
crowd 67:20
99:6,8
crowned 600:1
crucifying
398:17
crunch 615:4
crushed 558:15
cry 61:15 442:9
715:2
crying 155:7
266:21 374:15
374:16 377:17
379:23 380:1
Cub 594:25
cues 501:9
culminate
557:23
culpability
927:22
culture 553:11
553:13
cupping 503:6
cured 81:16
curious 190:5,15
906:11
current 42:16
726:6 846:12
854:17,20
872:4 911:20
928:16 929:2
currently 26:10
141:12 254:19
256:12,18,24
337:1 595:1
706:24 718:1
724:6,7 855:5
curtail 253:24
curve 99:3
curves 97:12
cussed 457:8,11
cussing 485:5
custody 122:8
546:21 754:6
customary

496:17
cut 261:17
  342:11 381:7
  445:15,22
  464:13 596:14
  690:11 917:10
cutoff 734:14,18
  754:11,15,24
  755:7,7
cutter 242:19
cutting 690:11
CV 761:18
cycle 102:2
cyclist 256:22
cylinder 746:12
C.J 197:18
  492:8,25
  587:15,23

**D**

D 4:1
DA 850:11
dab 510:18
dad 11:6 374:19
  374:19,19,19
  440:3 714:23
  714:25 715:2
  715:15,20
Daegu 610:16
  610:17
daily 324:13
  392:8 479:11
  485:16 496:12
  496:13 612:14
  699:22
damage 214:18
damaged 214:13
  214:22,23,24
  215:1 216:12
  216:19 217:7
  218:13 572:6
  903:3 905:15
  905:15
dangerous
  697:20 808:25
  923:7
dangers 886:9
Daniel 497:9
dare 65:25
  396:16
darker 469:17

data 23:5 123:9
  124:8,15,19
  730:18 752:25
  753:9,10,11,17
  753:19 756:2
  763:9,10,21
  765:4,9 767:16
  771:12 776:23
  798:21 800:9
  800:12,14
  804:3,3,4
  806:13 807:2,5
  807:6
database 243:22
  243:22 800:22
  823:22 824:13
  824:25 825:6
date 106:16,17
  106:18,22,23
  107:1,18
  109:22,24
  119:20 121:4
  121:14,15,19
  122:9,11,13,14
  122:18 124:21
  137:1 156:1
  215:12 242:14
  242:21 272:20
  282:11 293:8
  298:20,22
  300:5 345:23
  384:20 402:23
  420:17 429:3
  442:15,24
  443:9 444:12
  445:14 447:10
  448:8 484:1
  495:13,18
  512:22 560:3
  609:8 653:12
  691:11,12,17
  711:10,19,20
  752:20 753:13
  753:16 758:4,8
  849:16 851:25
  872:25 873:2,8
  904:17 933:10
  933:12,13,14
  933:23,25
  934:5,7,13,17
  934:19 935:1

dated 123:1
  443:4 764:2
dates 111:12
  116:25 120:25
  124:9 258:5
  445:19 547:15
  547:17 711:3,3
  825:3 857:17
dating 509:11
  752:24
Dave 728:17
David 5:1 10:4
  328:6 717:11
  723:8
DAVIS 2:4
dawned 383:25
daybreak
  557:21
daylight 230:2
  230:12 630:2
days 25:7 28:21
  29:3 57:17
  75:4 107:11
  131:12 134:11
  140:9 166:19
  201:16 202:1
  217:12,16
  219:4,5 239:21
  276:5 280:13
  282:1 300:9
  304:18 367:2
  376:24 398:25
  407:11 411:9
  419:18 420:19
  421:6 438:6
  469:22 470:8
  472:18 473:7
  475:19 516:20
  517:12,13
  518:9,10,11,12
  518:20 546:25
  547:8,25
  548:13 549:8
  550:5,6 565:14
  565:16 566:6
  599:5 605:11
  608:15 610:15
  612:11 633:20
  633:20 634:4,5
  635:25 780:3
  791:18 821:19

822:11 825:5
  827:23 831:6
  836:16 844:2
  857:1 862:23
  893:2 905:18
  905:19 912:8
  920:14 935:5,6
  945:7,11
daytime 379:24
day-to-day
  289:25 693:16
da-da-da-da-d...
  396:17
dead 61:17
  285:19 377:25
  377:25 378:10
  378:10,10,11
  378:11 379:12
  379:13,13
deal 58:20
  139:21 236:12
  280:7 295:23
  572:20 578:7
  607:14 613:6
  643:21 729:7
  902:22,24
  908:13
dealing 159:14
  159:16 228:22
  279:7 283:24
  284:9 310:23
  311:2 501:2
  525:9 774:20
  800:16 809:13
  884:23 910:9
dealings 275:8
  324:1
deals 329:3
  601:11,15
  602:9 924:6
dear 494:24
death 572:2
  725:3
debate 127:16
debating 53:1
Debbie 328:1
  336:18 568:12
  568:14,24
  570:2
Debra 1:17
  947:3,14

Decadron 277:8
  277:23
December 71:2
  395:25 396:5
  430:18 445:10
  448:14 495:14
  537:21 538:6
decide 12:7
  627:20 669:13
  829:17 936:20
decided 34:17
  164:1 367:13
  560:14 568:19
  596:21
decides 684:14
decision 35:7,8
  35:19 43:3,6
  43:11,12,13,15
  44:13,18,20
  45:10,11,11,14
  45:14,18,18,20
  45:20,22,24
  118:24 193:25
  206:4 217:2
  252:19 295:7
  329:17 390:21
  455:10 456:8,8
  645:1 612:4
  701:14 809:22
  811:25 834:24
  835:6 844:23
  869:13 886:13
  887:5 911:11
  912:9 913:7
  917:19,20,22
  931:9 935:1,5
  936:22
decisions 18:21
  33:1,25 390:22
  846:3 868:13
  926:9
decision-maki...
  399:15
declared 367:11
declined 324:3
dedicated 842:6
deduct 872:15
deemed 376:16
deep 78:22
  320:5,8 456:18
  579:4 748:1,3

748:7 758:17
759:5 787:23
deface 716:25
defend 145:19
233:8
defendant
729:10
defendants
286:23
defense 118:22
889:3 892:21
919:18
defer 15:17
297:12 493:18
deficit 363:12
364:13
define 770:15
815:11 929:6,8
defined 317:1
342:19 806:21
defining 619:17
definite 717:24
definitely 10:8
57:9 65:24
68:1 69:14
102:16 137:6
157:19 162:10
198:16 283:1
294:5 296:1,10
298:7,14
321:12 351:14
375:14 379:16
379:16 418:12
533:23 600:24
605:23 653:4
685:2 834:12
definition 26:24
769:3 778:24
815:6 866:2
907:4 930:5
942:17
definitive 814:6
degree 573:12
580:24 588:13
724:2 768:17
770:20
degrees 525:23
dehydration
787:4
delay 554:24
555:13 630:18

772:10
delayed 166:24
delays 772:12
delegate 600:14
deliberate
943:20
deliberation
945:24
delicate 768:4
delivered 377:7
delivering
506:12
delivers 750:16
delivery 154:3
545:16 750:18
771:13 773:21
delta 770:16
demand 573:25
demanded
863:17
demanding
628:2
demands 600:12
demeanor 16:8
Demetrie 197:11
demonstrate
29:14,16 582:9
589:12 842:25
843:13 846:23
886:16 894:11
demonstrates
900:18
demonstration
924:12
demonstrative
237:4,17
841:15 903:8
demonstratives
720:8,18,19,23
demute 358:2
denial 890:7
901:11
denials 856:3
denied 308:24
308:25 309:4
312:12 320:9
444:3 446:8
Dennis 197:15
492:14
denominator
818:3

denser 111:24
density 816:12
817:4
dentist's 373:15
373:21
deny 465:12
department
278:9 381:24
725:7
departure 658:8
departures
584:2
depend 828:22
depended
398:22
dependent
753:22
dependents
371:6
depending
10:16 11:5
618:3 718:4
719:9 722:17
754:25 771:7
772:18
depends 780:4
827:4 830:18
depositions
867:7
depth 456:18
458:18
derived 42:18
descending
561:25
describe 80:2
97:10 160:4,7
170:25 192:15
216:3 299:23
308:4 329:14
340:19 343:16
365:13 393:22
462:17 507:9
654:12 671:14
733:22 746:6
784:5 790:1
815:22 816:7
821:24 861:10
described 37:14
159:25 160:2,9
277:13 285:17
298:10,19,21

299:12,24
300:14,16
306:4 409:2
413:7 467:23
561:20 567:17
578:9 580:5
581:18 666:11
666:18,21
789:18,21
790:6,7 903:2
904:20 929:12
describes 829:17
describing
191:17 192:12
306:19 559:10
571:15 671:17
description
158:13 277:13
288:3 298:8
323:14 499:4
505:9,20
575:17 790:21
827:17 833:24
931:19
deserved 440:24
deserves 37:16
396:11 854:10
868:8
designated 8:7
8:14 695:14
designation 8:4
designed 269:1
269:1 559:6,7
desire 13:25
878:17 927:5,7
desk 668:17
desperate
643:25 910:22
941:9
despite 38:19
296:15,16
920:15
destroy 885:10
detail 297:23
298:21 325:17
456:19 461:23
811:3
details 257:14
262:19 263:20
263:23 268:25
272:24 283:2,3

283:3,5
detect 294:11
734:12 797:16
797:16,17,20
detectable 785:4
786:10
detected 741:23
742:14 743:5
743:15,25
744:8,18,25
745:9 746:15
746:25 747:9
747:16,24
755:15,19
756:14,18
772:23,25
detection 754:19
detector 909:14
deteriorating
74:2
determination
17:1 45:3
931:7
determine 43:7
144:12 275:1
295:9 330:2
452:10 482:17
750:8 774:24
833:5 842:10
846:21 861:16
866:14
determined
282:16 572:4
576:8 812:6
922:1
determines
294:22
determining
275:25 869:1,7
deterring
915:18
devalued 890:7
develop 172:9
260:19 536:22
557:12,13
850:5
developed 216:3
316:3 325:19
532:21
developing
497:25

development 341:22
developmental 497:23
deviations 784:2
DHEA 247:16 447:15 448:6 449:14 450:8 450:14,21 451:1 667:2,7 667:15,16,21 668:21 733:1 748:1,3,7,9 758:17 759:5,6 759:11 767:17 768:13,18,24 777:13,15,19 778:1 787:17 787:23 788:17 789:18 790:6 819:13 838:1
diagnosed 51:11 223:16 363:11 365:7 398:1
diagnosis 830:6
diatribe 569:18
dictate 874:5
died 54:12,12
diet 130:14
dietary 744:12
differ 580:20
difference 124:8 125:5 130:12 130:13 211:3 214:17 526:9 736:20 770:11 770:13 778:15 778:22 779:7 780:2 929:4,6 929:10,12,13 929:14 935:4
differences 779:21
differentiate 522:13
differentiated 879:16
differently 298:7 829:7 888:15
difficult 206:3

217:9 297:13 319:13,23 516:22,24 626:10 627:25 628:17,25 751:22 884:21 886:2 919:6 932:8 937:23 945:20
dignified 340:5 885:22
dignity 885:1
dilemma 767:22
dime 69:8
dimension 733:25
diminish 276:19 509:8
dining 367:21 616:24
dinner 95:12
diols 779:7
dire 727:25
direct 12:25,25 121:24 179:12 182:20 187:18 195:12 205:17 207:17 220:17 221:2 349:2 361:10 407:10 415:18 424:25 425:3,16 427:11 429:9 505:2 513:13 621:16 656:21 686:9 705:25 713:21 724:16 724:18 905:5 938:4
directed 200:20 669:11
directing 270:18
direction 509:12 576:11,13 579:23 596:22 671:4
directions 290:19
directive 866:6
directly 202:16

272:9 285:7 306:3 315:5 426:2 521:4,8 523:1,4 533:20 567:24 608:20 640:22 652:18 760:10 761:3 835:10,14 941:23
director 71:20 491:4 492:1 495:5,6 515:5 595:2 606:19 619:4 745:13 821:15
directors 724:17 724:17,18
Disabilities 865:23 882:21
disability 43:4,5 43:14 398:5,18 844:11 866:13 866:21,23 867:2 868:1,4 917:1,16 918:3 918:9,25 919:5 922:4,6,12,13 922:16,20,23 923:1 924:8,15 924:17,25 925:22 926:12 926:16 927:15
disabled 917:23 918:1 923:4
disadvantage 489:13 807:16
disagree 45:22 46:13 809:11 912:22 927:8 941:10,18
disagreed 807:5
disagreement 107:5 811:18
disappears 811:22
disappointed 16:2 87:24 609:25
disappointment 441:20
disapproval

569:21
disaster 662:3
disbelieve 627:8
discarding 758:11
discern 501:6 786:4
disciplinary 680:4 695:22
discipline 493:25 500:13 500:14,22
disciplined 545:22
disclose 118:19 328:24
disclosed 627:11 638:1 639:13 641:1 661:1
disclosure 8:15 279:9 290:7,8 296:4 323:25 325:23 609:24 626:15 646:8 672:24
discontinuation 780:15
discontinue 912:25 921:3
discontinued 780:23
discount 902:1 927:24
discover 139:14 310:1 575:25 636:7
discovered 810:22 881:14
discovering 39:13 40:5,10 310:22 311:6 931:16,25 932:3
discovery 627:14
discrepancy 106:20 160:22 162:7 192:17 902:12
discretion 36:4
discuss 7:17

18:19 57:22 78:16,24 79:5 138:22 158:11 170:20 213:11 213:17 265:1 268:2,13 292:18 297:11 343:14 388:2 438:5 463:5 488:9 499:12 548:18 649:25 713:3 844:7 868:11
discussed 38:19 159:21 182:20 301:12 315:13 318:3 327:7 334:13 458:16 572:15 574:1,3 596:24 642:10 645:24 682:25 713:21 726:3 739:15 842:19 894:19
discussing 78:10 159:22 169:17 169:18 443:5 678:6 833:15
discussion 68:2 179:18 250:5 270:20 302:9 361:23 578:7 629:7 650:6 660:8,12 662:22 664:6 665:13 666:9 669:21 670:3 691:18 717:22 778:14 781:4 833:21 841:24 872:21 890:24
discussions 55:15 67:24 145:11,13 174:18 264:8 270:1 339:18 368:11 369:9 611:11 646:19 664:7,11 712:12 719:4 777:14 850:10

disdain 609:5
disliked 171:9
disorder 363:12
  364:14
displayed
  637:23
displeased
  174:13
displeasure
  174:17
disproportion...
  875:5 928:9
disprove 889:19
  937:19
dispute 37:19,20
  37:24 288:3
  321:18,25
  360:18 638:3
  671:21 689:13
  689:13,22
  763:12 931:22
disputes 321:4
  321:13
disqualified
  873:16 874:5
distinct 489:13
  533:12
distinction
  769:17 780:6
distinctly 388:7
distinguished
  768:6
distract 35:3
distraught
  420:6
distressed
  571:23
distribute
  513:25 579:21
  581:25 727:8
distributing
  515:8
distribution
  515:5 526:10
  526:12 580:12
  580:16
disturbed
  568:25
diversity 775:18
division 367:19
  600:6

doctor 74:7 81:6
  81:6,8 196:21
  196:23 211:1
  212:3,6 299:1
  301:7,19 302:1
  302:23 351:7
  351:19 364:12
  364:23 522:7
  522:14 566:7
  577:1 634:1
  635:5,11
  652:15 653:10
  653:11 654:15
  691:21 784:5
  821:8 822:4
  827:20 829:25
  834:7,8 835:13
  836:15 923:8
doctorate 724:2
doctors 302:12
doctor's 827:16
  830:5 833:14
doctrine 941:24
document 33:8
  42:1 103:18,21
  103:21,24
  105:1,3 106:13
  111:2 125:3,7
  125:19 238:5,9
  258:3,13
  400:19 430:11
  621:17,24
  623:22,24
  627:17,19
  628:7 640:25
  646:11 648:19
  653:8 683:7
  714:20 730:22
  735:6,7,22,24
  738:4,7,20,21
  739:3,15,19
  740:6 741:8
  742:1,16,19
  745:21,25
  746:4,5,8,17
  746:19 747:2
  752:5,21
  753:17 763:15
  765:1 770:17
  782:16 783:22
  792:12 803:14

803:22 804:1
841:5,13,20
846:15 847:16
900:7,13
919:13 922:8
documentation
  105:17 121:8
  121:10 122:4
  125:2,14,15,16
  565:25 635:3
  750:18 753:1,8
  754:5,6,7
  760:4 761:12
  830:4
documented
  466:12 553:11
  652:21
documents
  22:11 32:15
  104:20,23
  105:4 106:3,10
  121:18 173:18
  622:18,22
  623:12,18
  624:9,22 625:7
  626:11 627:9
  628:22 629:3,8
  629:18 630:17
  714:5 720:7
  730:15 735:8
  735:10,12,16
  736:13 737:6,9
  737:17 739:3
  752:1 754:1,11
  758:16 799:2,7
  838:23,25
  844:10 920:1
  944:14,16,17
Doha 112:17
  532:8 560:6
doing 10:11
  14:14 16:24
  25:11 26:3
  39:23 84:13
  99:2 100:18
  119:10 124:3
  143:4,7 149:10
  161:5 215:18
  219:16 251:22
  254:2 285:5,17
  289:25 296:1

313:22,23
316:7 323:12
328:22 333:7
378:4 384:1
405:1 450:6
452:19 461:10
461:12 467:10
485:17 494:12
501:14,15
502:3 505:1,24
507:1 511:10
517:6 519:3
538:11 561:2
566:13 582:24
584:20,21
588:25 598:23
598:23,25
600:11,19
610:24 611:1
612:3,11
614:13 642:11
662:23,24
674:4 676:17
676:18 680:18
682:22 685:3
685:17 694:9
694:17 695:19
708:6 716:24
751:19 782:5
797:7 812:19
850:17 852:6
868:23 869:1
873:8 878:22
  944:6
dollar 611:15,19
  690:7
dollars 571:7
  603:16,19
  942:25 943:1
domestic 678:16
  681:6
dominate 25:4
Don 536:7
donor 738:25
  739:11,16,19
  740:5,8 742:2
  742:19 743:10
  743:20 744:3
  744:12,20
  745:3 746:3,9
  746:17,20

747:4,12,19
748:3
donut 694:6
don'ts 696:23
door 174:9
  180:23 352:14
  465:20,22
  892:10
doped 473:17
  674:1
doper 913:12
doping 24:5,21
  26:4,7,8,11,21
  27:4,23 30:1
  34:11,19 38:14
  55:18 116:17
  117:11 170:9
  186:16 236:3
  237:20,22,23
  238:19 240:7
  240:11 241:25
  242:9,18 243:2
  255:4 273:15
  320:7 339:19
  390:10 395:12
  402:18 446:8
  454:22 457:21
  458:24 459:2
  469:14,20
  470:16 471:4
  471:12,16,17
  474:19 475:8
  476:10,10,12
  476:16,18,19
  476:22 477:5,8
  477:14,18
  478:5,18
  480:23 481:23
  494:13 526:21
  725:18 726:4,8
  726:21 795:25
  798:2 813:24
  869:20 874:16
  874:20 875:1
  885:9 886:7
  890:10 903:7
  903:12,15,18
  910:6 915:9
  916:6 923:14
  923:19,20
  924:20 927:11

927:20 930:9 930:11 936:7
dos 696:22
dose 240:3
  774:22 776:8
dosing 836:1
double 64:11
  70:24 119:12
  119:12,14
  226:14 602:4
  602:18,19
double-check
  228:19,20
doubt 268:18
  843:4 896:22
  908:11
doubts 389:17
  391:22,24,25
dovetails 849:3
downstairs
  384:25
downstream
  767:6 768:5
downtime 518:5
downtown 85:4
  85:7
DQed 108:21
  109:9
draft 42:2 736:8
  736:9 846:5
  855:3 897:2
drafted 28:19
  173:17
drafters 846:5
drafting 173:13
drained 939:25
  940:2
draining 655:3
drank 86:5
drastic 868:20
draw 167:14,24
  253:5 492:24
  632:16 661:23
  687:21 688:2
  734:21 745:24
  857:17 866:5
  889:25 898:10
  938:21
drawing 609:5
drawn 253:6
  601:7 688:12

dream 61:7,9
  557:6
dreamt 61:7
drew 364:2
  688:2
drill 66:22
drills 97:6,24
  502:3
drink 101:24
  175:17 176:21
  376:8,11 616:5
  742:25 743:23
  865:6,8 880:16
  891:1,3
drinking 140:22
  176:8,14
  371:17 616:12
drinks 85:5
drive 2:7 159:6
  365:20 500:23
  625:16,17
drives 97:22
driveway 225:19
drive-space-th...
  500:11
driving 53:7
  85:7 88:20
  365:22 378:7
  497:8 725:1
DRO 823:8,21
drop 569:8
dropper 743:13
drops 137:24
drove 54:14
  167:5,7,8
drugging 399:3
  400:8
drugs 57:23
  58:1,11 65:6,7
  65:17 146:10
  188:3 209:1
  310:24 311:3
  325:1 381:22
  382:11,13,17
  383:1,8 671:15
  674:7 683:18
  683:19 684:13
  685:12,15
  698:2,2,3
  725:2 726:21
  727:20 733:2,5

733:11 746:14
  762:20 775:16
  775:19 829:7
  874:8,8,12,16
  875:9 885:8
  886:9
drug-free
  178:14 375:17
  849:5,6
drug-related
  678:19
drug-test 108:24
  461:6
drug-tested
  63:16,21 103:9
  108:12,18
  109:4,6 133:3
  133:24 134:9
  134:10,11
  146:14 407:11
  407:21 408:2,4
  408:5,6,7
drug-testing
  325:1 697:9
drunk 568:18
druthers 696:25
Dual 580:3,7,18
  581:5,17
ducks 558:3
due 15:11 55:23
  568:20
duly 48:3 251:7
  336:8 362:1
  488:1 593:13
  723:9 821:4
  947:4
dumbfounded
  437:1
duration 212:23
  247:9 323:3
duties 372:1,3
  724:9
duty 71:12
  167:20 922:15
dynamic 773:6
  773:22 774:18
D.A.R.E 382:14
D.C 2:3

**E**

E 4:1 792:4

eager 264:20
  308:9,16
eagerness
  307:25
ear 165:8
earlier 72:12
  94:25 137:10
  160:11 188:14
  203:21 295:1
  318:19 324:10
  329:12 386:9
  402:25 404:24
  420:19 515:7
  546:23 550:10
  556:24 563:14
  580:6 607:18
  618:24 653:13
  657:1 701:9
  711:4 723:25
  748:24 762:8
  762:23 763:5
  768:12 775:25
  788:2 795:20
  798:4 803:24
  805:17
early 44:2 58:19
  58:22 85:20
  91:15 95:21
  96:7,25 196:4
  196:17 262:18
  281:18,21
  287:21 292:9
  399:22 407:5
  413:24 530:21
  532:10 553:15
  580:11 596:3,8
  596:23 614:25
  636:11 691:21
  692:4 726:12
  904:15
earn 548:8
  601:20 695:12
  888:18
earned 380:14
  724:4
earns 601:18,21
ease 93:20 766:4
  767:2
easier 113:6
  815:15 915:2
easily 688:21

752:12
East 2:5 717:13
  839:21
easy 276:1
  319:13 342:20
  582:23 693:15
eat 51:20,24
  91:18,21,25
  95:14 96:17
  128:12 175:17
  376:14 439:9
  616:23
eaten 191:19
eating 376:21
  616:12 617:5
echo 315:2
  537:15 567:15
echoing 538:24
ecolbert@ken...
  2:3
Eddie 936:16
edge 400:4
editorializing
  518:6
educate 809:21
education
  398:13,15
  696:24 914:1
educational
  914:4,7 915:20
Edward 2:2
  274:22 324:5
  506:17 537:13
  555:5 577:21
  727:16 735:17
  786:18 808:11
  822:3 897:20
  933:21
Edwin 536:15
effect 41:13,14
  41:15 43:25
  44:5 480:3
  533:2 577:6
  761:24 766:23
  793:21 888:3
  890:15 919:4
effective 32:13
  41:20,21 42:5
  299:9 346:22
  496:8 771:16
  846:12

effectively
    771:10 937:16
effects 771:25
efficiency
    507:12
efficient 46:16
    758:11
efficiently
    680:17 750:16
effleurage 503:6
effort 118:18
    290:24 291:8
    359:8 576:8
    598:25 651:14
    851:4 853:8
    892:20 895:3
    895:16 908:4,8
    908:25 933:4
efforts 285:16
    847:22
eight 164:17
    165:23 329:4
    348:2 365:10
    504:20 557:19
    600:5 820:21
    820:25 868:17
    868:18 870:21
    871:25 872:10
    942:15
eight-year 35:14
    35:15,25 36:15
    36:23 37:6,8
    870:3,10,18
    879:15
either 10:13
    11:20 113:2
    124:24 128:19
    188:3 208:22
    210:23 237:13
    275:8 288:22
    315:22 330:8
    358:20,21
    375:6 390:8
    411:24 465:12
    567:5 607:24
    644:7 645:25
    662:12 683:12
    693:22 703:1
    737:10,11
    772:16 775:6
    788:24 795:8

814:9 819:11
    822:12 831:7
    831:11 834:21
    841:19 918:16
    928:15 945:8
    945:12
Either/or 166:2
elated 162:3
elephant 30:12
    892:18
elevated 800:1
    800:17
eleven 732:14
    804:14
eleven-page
    738:7
elicit 269:2
    273:15
eligibility 55:4
    595:22 894:2
eligible 871:21
    911:22
eliminate 686:22
    686:24 847:3
    863:1
eliminated
    138:5 894:2
elite 31:4 69:22
    69:22 492:14
    513:23 589:10
    589:10 605:18
Eliud 497:10
    590:15
elixir 81:15
Emanuel 539:19
    566:23
embarrassed
    87:24 382:6
embarrassing
    395:12
embodied
    893:18
embraced 620:1
emergency
    822:14
emerging 553:4
    553:10
eminently
    811:10
emollient 508:14
emotional 439:8

714:24
empathize
    385:16
emphasize 58:6
employed
    254:17,19,20
    337:1 411:4
    494:21 574:8
    595:1 690:8
    724:6,7
employee 71:21
    141:7 178:9,10
    431:1 548:21
    573:1,2 658:4
employees
    724:20
employer
    177:22 396:12
    544:10 586:18
empty 616:5
Emulgel 522:10
    522:13 524:13
    576:17,24
    577:6
en 53:7 87:21
encased 559:17
encounter 576:4
encountered
    568:1 886:3
encourage 127:1
    330:16 590:12
    938:2
encumbrance
    515:13
endanger
    545:25
ended 54:22
    216:16 332:14
    641:13,19
    642:21
endogenous
    766:9,17,21,24
    770:9 782:9
endorsed 85:19
endorsement
    590:2
ends 39:3 793:9
enemy 391:4
    688:23
energy 243:8
enforcement

337:8 338:6
    725:1 854:20
engage 544:12
    564:2 565:5
    573:23
engaged 568:24
    869:18 895:16
engagement
    27:11
engaging 545:25
    813:24
engineering
    505:10
England 440:18
    441:1,3,15
    442:4 618:10
enhance 844:15
    883:3
enhancement
    583:15
enhancing
    146:10 342:10
enjoy 663:5
enjoyable
    884:22
enjoyed 536:21
    552:10 888:16
ensure 139:1
    590:23 725:13
    833:21
ensuring 724:11
entail 499:8
    503:4
entailed 670:10
enter 92:15
    154:3 386:3
    856:15,16,16
    856:17 945:24
entered 6:17
    11:19 16:25
    31:10 39:2
    50:15 118:24
    138:3 149:10
    261:1 571:14
    721:11 726:1
    769:18 801:19
    801:21 855:9
    855:17,21,23
    857:6,21,23
    859:9,16 860:3
    860:6 881:6

887:15 893:16
    893:25
entering 149:4
    845:2
entertaining
    481:20
entertainment
    725:23,24
entire 352:20
    359:22 603:3
    603:11
entirely 312:8,9
    314:10 834:3
    862:12
entitle 40:1
    854:13
entitled 37:5,7
    39:12 187:14
    260:18 555:5
    611:16 812:5
    885:20,22
    886:1 890:14
    900:17
entity 294:22
    397:8 495:2
entries 826:5,6
environment
    337:14 369:11
    541:17 865:11
    922:3
envisioned
    942:4
enzyme 775:11
epi 794:18 795:9
    797:21
epis 783:13
    792:19
episode 534:1
epitestosterone
    783:3,7,17
    784:18 785:2,5
    785:19 786:9
    786:20 793:6
    793:18 795:23
    797:4 804:8,10
    816:17,23
    818:2,2,6,13
    819:12
EPO 24:2
    105:23,24
    111:6 112:22

114:23 869:19
equal 516:13
equally 785:18
equipment
164:20,23
165:3,6 166:16
167:9 419:11
419:14
equivalent
892:12
eradicated
553:16
eradication
553:14
error 712:1
Escambia
381:24 382:15
escapes 495:1
ESG 816:9,11
especially 53:24
74:4 92:3
143:2,12
177:23 228:21
233:23 293:7
294:12 450:6
532:4 585:13
ESPN 454:1
463:8
essence 822:14
essential 579:5
733:13,20
734:4 736:6
739:20 748:8
752:4 759:5
787:23
essentially 17:3
17:9 34:9
38:20 44:1,8
756:10 774:13
865:22
establish 37:4
123:22 157:1
311:2 320:2
576:7 710:22
855:14,16
893:15,25
908:10 931:17
established
33:19 34:7,18
40:18 146:18
753:5 858:12

860:2
establishes 39:4
39:4
establishing
39:14 40:6
311:9,13
851:23 932:1,5
establishment
40:10
estimate 516:10
603:13
estimating
518:14
estimation
518:22
et 14:6 425:14
571:1 619:16
641:4,4 643:1
700:5 822:19
eternal 875:3
ethical 71:18
ethics 331:24
etio 792:7
796:11
etiocholanolone
816:24
Eugene 19:3,3,6
69:1 133:17
148:6 490:24
536:10,19
eureka 902:15
Europe 77:9
83:3 183:2
509:17 521:11
522:5 523:3
586:4 867:19
939:18
European 442:4
Europeans
618:7
Euros 507:6
evaluate 76:8
499:11,14
860:7 884:9
evaluated
363:20 364:5
364:12
evaluating
281:10 865:14
866:12 868:5
942:6

evaluation
499:10 502:20
590:13
Evans 7:12 8:12
8:13,14,20
10:4 11:24
79:1 80:19,22
80:25 81:3
83:5,7 159:23
165:20 184:25
213:21 217:18
220:18 221:17
222:1 224:1,8
224:13,16
225:13 226:6
227:16 228:11
230:20 231:5
231:12 234:7
235:2 277:3
279:22,22
280:3 287:18
298:24 299:15
299:16,18,19
301:4,10,22
312:12,19
318:12,15
435:23 436:8
436:24 437:4
439:23 440:4
484:25 485:8
521:22,25
542:20,23
543:8 558:22
659:17 677:16
678:12 679:22
685:19 850:10
850:11 852:17
852:18 896:13
896:16,22
897:16 898:23
902:6 904:15
904:21 909:23
evening 87:13
237:14 564:17
863:11
event 39:3 59:18
61:23 111:3,4
114:23 116:12
134:9,11
140:13 407:6

407:12,22,25
408:20,21,24
409:22,23
410:16,17,20
413:4,11
431:18 492:3
495:1,4,6,7
557:7 561:5
589:7 599:5,13
608:7,9 695:7
695:8 696:18
719:11 773:23
774:18 775:23
782:11 844:12
879:23,24
919:24 943:3
events 49:7,11
50:7,21 108:3
114:16,18
116:20 217:23
408:18 413:7
413:10 436:3
441:17 458:14
466:3 473:18
495:3 500:22
513:25 514:22
559:1 586:23
608:6 773:6
873:17 892:25
896:17 906:22
907:13
eventually
665:22
everybody
233:12 237:8
385:1 388:5
391:4 392:2
398:14 420:4
556:7,12
558:10 587:15
593:1 601:8
619:22 649:2
681:5 684:8
711:23 737:13
820:22 861:14
878:21 884:22
885:2 904:4
everybody's
389:10 829:24
everyday 186:4
everyone's

716:10
evident 937:21
evidentiary
844:3 867:5
exact 29:10
34:17 120:25
137:1 215:12
252:17 295:4
334:11,11
338:12 445:14
447:10 636:22
665:21 930:7
936:21
exactly 19:5
42:25 74:15
115:5 124:17
156:20 172:17
377:10 386:7
402:24 539:16
558:24 578:23
671:16 691:22
700:24 750:8
780:9 823:9
944:21
examination 4:5
4:5,6,7,8,8,9,9
4:10,11,12,12
4:13,14,15,15
4:16,16,17,18
4:19,19,20,20
4:21,22,23,23
4:24,24 5:1,2,2
12:9 48:6
127:21 181:1
182:20 187:17
195:12 206:17
249:13 254:9
297:1 313:25
322:13 324:6
331:8 336:12
344:21 356:1
356:15 361:10
361:18 362:23
383:13 384:12
385:9 395:21
397:19 402:12
422:21 424:25
425:3 427:12
428:6 469:11
490:2 554:15
556:16 563:11

570:16 575:23
578:5 582:21
593:17 629:19
631:6 648:7
649:7 656:22
685:23 686:5,9
691:8 699:6
700:17 706:17
723:13 751:12
777:10 791:11
803:11 812:3
821:6 832:5
894:20 905:6
938:14
examine 7:20
  8:1 223:10,12
examined
  487:12 572:4
  723:11 790:19
  805:11 821:5
examining
  622:19 629:5
  708:22
example 22:4
  115:19 121:21
  122:7,11
  175:19 252:23
  253:10 272:9
  341:8 525:15
  599:2 629:9
  787:20 789:6
  885:11 907:16
exams 51:8
Excedrin 75:22
  78:14 81:24,25
  82:12 160:16
  160:25 161:14
  278:5 877:13
  877:20 902:13
  902:19,21
  903:3,14,21
  904:10
exceed 113:14
exceeds 796:18
Excel 111:25
  113:14
excellent 814:1
exception
  253:15 260:8
  332:12 632:14
  736:2

exceptional
  37:13,24 38:2
  39:2 187:14
  843:16 846:20
  846:24,25
  868:7 872:16
  891:21,23
  892:3 894:8
  924:13,15
  931:5,12
  941:17
exceptionally
  346:17
exceptions 27:5
exchange 283:5
  565:6
exchanges
  153:11 620:14
excited 58:21
  60:1 76:12
  99:5 167:21
  172:1 415:21
exclamation
  155:3,4,5,6
  266:17,18,19
  266:20
exclude 773:16
  773:19,25
  774:8
excluded 892:8
exclusive 492:2
exclusively
  606:13 889:4
  895:22
excreted 863:15
excretion 761:19
  762:5
excuse 25:10
  64:3 118:4
  141:4 189:7
  354:15 374:11
  512:23 532:23
  540:19 546:15
  748:5 771:22
  918:3
excused 357:20
  359:11 401:1
  591:18 705:3
  716:5 819:22
  836:25
exemption 44:5

827:14 829:12
912:2,4 913:5
913:10,15,21
917:24 918:2
922:20 923:6
923:12,18
925:2 926:4
927:16,18
928:16,17,18
928:22 933:14
exercise 122:24
  187:15
exercised 848:25
  865:2
exhausting
  550:3
exhaustively
  883:7
exhibit 23:21,25
  24:7 34:15
  36:17,18
  103:22,23
  104:8 106:3
  111:2 120:4
  121:2,22 236:5
  430:14 474:16
  622:6 707:23
  708:1,1,21
  709:7,23,25
  710:3,4 711:5
  711:7 712:11
  712:11 721:22
  722:8,10
  737:25 738:13
  739:23 740:1,1
  763:24 782:15
  803:15,17,19
  900:5 903:8
exhibits 5:3,5,12
  5:13 21:15,22
  22:1,3,9 23:15
  32:23 240:12
  429:12 621:12
  712:13 720:21
  720:22,24
  737:24
exist 27:20
  543:15 624:20
  820:5 891:21
existence 424:22
  750:11 911:21

912:17
exists 424:14
exonerate 428:4
  465:10
exonerated
  171:3 380:21
expansion 810:7
expect 10:17
  33:25 124:17
  329:18 360:8
  360:13,16,16
  360:20 589:3
  642:12 780:1
  780:11 785:15
  785:18 840:2
  908:23 945:9
expectation
  298:5 856:4
expectations
  866:7
expected 368:12
  609:17 750:24
  855:9
expecting
  694:15
expedient
  554:25
expelled 680:12
expense 372:9
  870:25 871:4
expenses 372:9
  496:17 523:7
  549:5 607:8
  642:4
expensive 507:4
experience
  215:2,8 226:7
  226:9 262:12
  284:9 292:1
  379:14 389:12
  390:7 430:5
  595:24 596:6
  784:25 786:2,6
  800:8 802:21
  808:9 829:19
  849:4
experienced
  572:19
experiences
  215:5 558:1
experiencing

524:5 903:1
expert 324:24
  360:3 606:7
  719:6 727:4,10
  727:19 728:6
  807:17,18,22
experts 16:12
  326:21 644:19
  644:24 704:13
  856:14
expired 495:14
expires 947:17
explain 89:11,25
  114:6 124:7,8
  161:2 167:11
  182:8,13,15
  243:5 260:2
  296:7 370:25
  373:12 396:3
  397:23 484:16
  497:19 504:23
  505:6,7 598:9
  607:21 724:21
  784:11 834:1
  876:11 894:21
  898:2 902:18
explained 81:3
  158:21 174:22
  233:22 308:11
  522:14 535:4
  894:16 898:12
  911:1
explaining
  306:10
explanation
  278:3 279:11
  298:12 306:17
  306:20 319:19
  320:14 332:14
  644:21 809:8
  891:5 892:7,25
  893:1,4 896:1
  898:8 902:17
  902:19 903:5
  904:11 906:12
  907:9,12,18,20
  908:3,5 909:17
  909:25 918:19
  923:3 924:20
explanations
  296:10 905:7

explicit 636:1
explicitly 322:19
expose 503:10
exposed 504:10
    585:18 675:16
exposure 292:5
    337:14 584:16
express 509:12
    844:11
expressed 315:3
    584:4 684:25
expression
    506:18
expressly 35:18
    43:6
extend 884:18
extended 779:11
    779:14,22,25
extending
    315:16
extends 724:11
extension
    524:22 587:24
    588:23
extensive 21:15
    504:16 506:2
    509:9 563:22
extensively
    594:5
extent 7:8 22:16
    117:12 186:10
    203:20 252:25
    257:10 268:19
    285:19,25
    286:3 287:13
    310:4,9 320:4
    329:5 400:9
    424:21 425:13
    567:8 700:5
    768:25 769:25
    809:6 843:25
    854:10 870:17
    883:2 928:25
extra 429:11
    502:14 511:19
    616:10
extraordinarily
    937:23
extraordinary
    847:19,21,23
    848:14 849:8

850:21 851:22
extreme 187:21
    188:1 743:10
    756:25 757:19
extremely
    541:14 568:2
    569:19 584:11
    626:22 774:19
    849:11
extremity
    510:22 542:17
eye 501:6
eyebrows 163:2
eyes 145:17
    340:21 374:16
    389:10,11
    452:8 671:22
eyesight 588:8
E-D 328:6
e-h-e-m 593:22
e-mail 5:7 7:23
    9:19 106:4
    150:18 155:22
    333:23 538:3,5
    598:16,18,19
    620:16,22,24
    621:4 623:11
    624:11,16,25
    625:3 629:25
    630:3 631:9,12
    631:14,19
    632:7,11
    646:16,18
    676:9 682:18
    682:19 685:5
    689:17 701:5
    703:6,15
    708:21 709:10
    717:19 720:10
    720:12 721:1
    737:13 841:16
e-mailed 623:9
e-mails 155:16
    155:17 708:11
    708:12
E-m-u-l-g-e-l
    576:17

___F___

fabric 525:11
    526:6

fabricate 853:6
fabrication
    543:4,7
face 100:20
    510:20 581:11
    581:14 603:5,6
    618:25 647:20
    845:4
faced 604:9
facility 72:21
    697:16
facing 272:19
    274:20 288:22
    291:16 393:1
fact 42:24 83:19
    106:19,24
    124:21 161:21
    183:7 184:24
    189:5 237:2
    252:9 253:21
    269:4 274:17
    278:13 303:7
    310:15 330:20
    369:17 387:4
    389:7 394:25
    395:10 405:5
    447:2 459:14
    460:3,6 466:22
    470:11 483:7
    574:5 588:2
    612:10 624:3
    641:5 661:23
    700:2 733:9
    735:9 737:5
    749:13 779:14
    785:2 787:5,21
    798:23 802:24
    811:21,23
    812:1 862:13
    864:7 881:3
    886:6 890:8,20
    890:21 891:2
    898:2 901:1,5
    901:24 903:6
    908:19 911:25
    919:14 920:15
    939:8,9,15
    941:6,6
factor 117:6
    434:18,20
    757:3 774:23

932:16,25
factors 138:5
    281:9 484:9
    845:19 932:23
Factory 85:22
facts 12:14,22
    31:12 33:20
    34:5 35:6 37:3
    40:19 45:10
    181:9 252:6,12
    252:18 253:4
    253:13 274:13
    276:15 288:3
    288:10 289:12
    294:3,25
    295:12,20,22
    296:5 314:25
    315:7,13,15,16
    316:3 334:13
    390:2 399:13
    449:1,9 484:2
    681:14 729:15
    842:9,11
    843:12 875:11
    887:11 904:12
    908:5 927:12
    930:7 932:11
    932:14 942:7
factual 18:15
    34:10,12 316:4
    318:4,16 484:5
fail 322:15
failed 44:6 395:3
    397:23,25
    398:10 844:21
    930:10 940:15
failing 891:6
    926:10
fails 39:1
failure 324:10
    922:21 926:15
    927:18 928:21
failures 397:24
fair 19:20 33:25
    34:5 35:4,8
    36:16 293:24
    314:22 380:20
    380:24 385:22
    385:23 417:6,8
    537:3 575:22
    576:7 617:4

626:9 659:23
    681:18 684:19
    716:14,15
    718:22 731:15
    736:22 759:9
    809:25 810:21
    811:10 828:9
    874:2 879:7,8
    885:6 886:21
    916:7 927:1
fairly 20:13
    83:23 446:23
    512:1 524:11
    527:14 529:21
    529:24 600:25
    617:17 773:4
    786:20 931:14
fairness 506:6
    532:17 579:19
    626:11 873:15
    874:4
faith 382:8
    390:17,18
    588:25
fall 56:11 58:15
    58:16,17 166:5
    502:6 537:25
    538:21 550:1
    564:14 565:6
    566:15 596:18
    596:23 598:1,2
    598:21 674:20
    679:24 779:1
    796:5 830:15
fallen 557:9
falling 380:2
falling-out
    171:12 484:25
    485:1
false 257:1
    260:8 261:19
    261:20 547:12
    864:15,17,17
    865:5 900:1,3
falsification
    899:23,24
familiar 255:2
    266:14 323:5
    353:20,23
    363:3,10
    399:12 426:18

431:14,17,19
442:15 466:21
522:10 593:25
732:5 792:23
793:14,23,25
801:3 807:7
830:10
**familiarity**
426:17 789:25
**family** 53:8
57:12 132:3
134:15 136:6
145:2 154:15
155:2 266:16
368:17 434:4
518:4 540:16
565:2 572:3
595:13 596:23
597:10 604:14
619:8 645:2
660:9 662:9
701:12,15
714:6 751:18
848:1 885:24
**family-wise**
54:19
**famous** 88:7
491:24
**fan** 639:11
652:22
**fantastic** 557:22
**fantastically**
532:4
**far** 25:6 61:5
123:7 185:11
190:9 195:1,8
195:17 229:2
252:2 262:10
271:24 272:25
341:17 392:20
403:18 409:17
409:20 415:17
416:5 417:22
418:7 424:3
426:11 433:5
436:20 456:23
466:9 479:25
505:22 511:23
557:8 576:5
600:11 627:12
635:21 681:24

685:18 696:1
778:20 798:21
879:3 880:22
889:20 921:6
930:16
**Farmer-Patrick**
728:16
**farther** 688:3
**fascinating**
501:1
**fashion** 99:20
330:9 404:18
404:19 887:2
930:20
**fashions** 409:16
**fast** 321:2
775:13,22
**faster** 97:15
814:25
**fastest** 600:1
**fast-acting**
450:15
**fast-forward**
365:12
**Fast-forwardi...**
376:25
**father** 10:25
100:17 139:3
369:8 435:23
597:11 649:16
885:4
**fatigue** 82:3
195:16 416:10
501:5
**fault** 28:5,5
31:13,14,21,21
39:5,7 42:10
42:22 43:7,8
43:15 45:1,1,3
46:1 472:22
571:25 844:17
846:21 855:7,7
855:14,15
860:7,9,10,12
865:14 866:2
868:5,5 881:3
881:4 884:8
893:21 922:1
922:11 926:13
929:3,6,8,22
929:23,24,25

930:2,13
**favor** 937:3
**favorable** 400:7
400:7
**favorite** 346:20
**fax** 124:23,23
401:6 624:2,3
624:4,5,13
739:12 745:25
841:15
**faxed** 141:18
**FBI** 585:3,4
**FDA** 750:17
**fears** 553:12
**February** 73:7
73:11 310:19
363:7 429:2
656:22 691:14
825:18 826:7
826:17 947:17
**February/Ma...**
632:17
**federal** 30:22
39:23 163:8
164:8 217:24
257:1 289:20
292:16 316:2
337:11 398:10
539:10 561:6
564:19 565:10
566:4,14
575:10 576:3
637:19 671:18
753:3 853:6
866:20
**federally** 725:5
**federation** 603:7
835:3,12
**fee** 496:12,13
606:12
**feedback** 784:16
**feel** 11:20 52:1
83:16 90:17
129:10 143:11
145:18 217:13
219:1 221:25
226:20 228:13
233:25 269:23
333:8 340:2
341:1 342:8
343:6,7 350:3

351:5 391:2,3
391:3 409:6
410:3,6,8,12
414:25 415:10
420:21 439:10
452:6 506:15
574:5 589:5
599:8 668:23
688:14 921:18
**feeling** 88:23
90:22 218:18
385:15 387:9
398:9 415:1
450:20 558:4
906:7,15,23
**feelings** 681:8
685:1
**feels** 219:17
342:23 415:5
**fees** 441:11
601:16 609:15
698:17
**feet** 498:7
**Felix** 419:4
590:14 607:23
692:17
**fell** 114:17,24
378:8,8,9
663:1
**fellow** 535:11
800:23
**felt** 36:15 38:23
52:3,5 55:8
60:15 71:11
109:8 129:24
142:19 158:2
167:19 170:5
170:25 171:8
177:21,22
188:7 207:25
221:24 254:2
333:9 341:18
343:22 350:13
415:2,7,15
420:3 427:20
428:1 438:16
438:18 439:18
441:6,12,22
480:5,10
483:22 484:12
524:19 532:2

537:1,2 538:12
538:14,14
557:15,24
589:6 606:2
612:9,10
637:19 666:2
668:25 673:1
674:2 676:16
677:14 688:17
867:6 906:7
**female** 653:9
662:21 667:2,8
**fence** 536:12
**fewer** 25:6
**few-minute**
705:7
**fibro** 220:3
**field** 36:20 50:12
50:21 65:1,9
99:13 109:1
116:17 145:12
145:14 278:16
388:9,23 396:6
397:7 431:1
461:4 482:16
482:20 494:12
533:16 536:12
552:16 594:1
595:2 599:13
600:6 603:6,11
606:19 617:15
619:1,4 678:23
679:25 680:3,9
693:5,22 695:6
696:5 697:1
724:3 775:15
794:10 861:7
879:23
**fielding** 253:25
**field's** 431:6
892:12
**Field-sanction...**
695:7
**fiercely** 535:4
**fifth** 444:1 489:4
869:24 906:3
**fifth-hand**
1:54:19
**fight** 141:1,6,11
466:22 467:2
467:14 480:13

480:14 567:21
567:24 571:7
663:22
fighting 934:20
figure 14:9
102:4 119:19
137:5 149:19
162:9 172:21
173:19,24
214:16 233:3
496:22 575:2
585:7,7 587:6
588:18 646:13
664:13,22
665:14 690:15
figured 19:22
169:22 371:19
416:21 427:3,6
566:13 644:3
674:7 877:17
file 104:11
203:10 293:21
624:25 829:10
831:3 835:19
835:24 930:10
filed 550:18,21
551:9 843:21
files 651:20
864:18
filing 15:22
547:2
fill 101:24
471:21 476:15
656:18 717:14
filled 50:17
240:18 469:19
476:13 834:9
filling 476:12
filtered 773:1
filtration 773:23
final 124:5
126:10 736:3
736:10 931:7
933:10
finally 173:11
173:12 517:4
531:24 567:11
569:1 877:17
907:10
finals 61:14
67:18

finances 54:13
380:5 395:24
540:18,21
573:9
financial 514:14
550:22 638:3
671:20 686:11
686:14 687:5
financially
371:4 372:12
602:22
find 29:23 31:24
67:22 79:14
82:13 144:5
154:10 156:11
156:11 162:12
169:21,24,25
171:3 186:4,15
201:22 227:13
275:13 277:20
278:21 361:21
375:4,20,24
394:4 420:1,2
421:13 422:22
428:3,14,15
430:6,8 435:1
447:13 455:18
459:23 465:10
499:11 505:25
547:16 568:8
591:1 599:11
599:21 612:19
617:2,19
629:10,18
633:11,13
636:16 638:7
640:7,9,13,19
641:10 643:25
644:8,12
665:18,19
672:2,3 674:23
675:9 676:1,2
676:6 680:10
736:18 825:10
844:13 863:21
889:19 896:10
909:11 910:22
915:8 931:2,4
938:1 942:13
finding 442:10
569:16 678:21

811:25 836:21
844:16 846:23
847:2 881:4
884:8 913:6
920:25
findings 742:14
795:12 870:1
fine 10:21 13:5
21:18 186:25
249:22 258:3
280:19,24
304:7,18,25
305:1 310:12
318:14,15,17
330:23 335:20
336:17 349:17
385:4 400:24
401:4 492:18
505:10 527:23
528:23 529:5
563:9 569:10
582:19 592:14
592:15 628:12
633:21 634:11
648:14 653:1
670:18 682:11
702:22 710:6
712:2 722:11
727:5 736:23
751:15 782:7
812:18,20
840:10 898:15
finger 49:15
576:12 659:1
finish 60:5 61:19
61:21 83:22
84:7 99:5
335:16,21
648:7 713:7
884:5
finished 61:22
94:11,22 128:2
128:2 327:23
347:22 353:19
404:21 431:11
610:20 916:16
940:17
Finnigan 250:8
250:10,11,12
250:13,18,21
251:11,12,16

257:9,10,17
268:16 269:3
270:17 271:15
271:17 272:2,3
272:3,8 274:1
274:16 275:6
284:17 287:21
287:25 288:5
288:20 297:12
310:4,12 314:6
314:22 328:16
328:19,20
329:9 330:1
331:18 332:6
354:8,8,10,14
354:17 355:7
355:21 358:8
358:10 359:5
359:12
fire 615:19
fired 569:15
615:9,15
864:24
firing 612:24
614:9
firm 2:3,7 3:2,7
148:1 156:18
157:12 191:7
466:11 579:15
firmer 342:15
first-place 119:4
fishing 557:21
fit 153:17 393:9
610:4 908:4
fits 908:3
fitting 450:1
five 93:15,15
113:21 115:6
140:9 163:20
255:8 262:2
267:25 276:6
330:7 357:9
516:20 527:24
528:6 531:4
555:10,16
575:15 608:1
642:18,19
763:5,16,16,21
763:21,22
764:12,14
765:14,20,21

766:2 767:4,4
767:5,5,12,12
768:2,3,14,15
768:24,25
769:24,25
770:11,12
772:21 775:4
776:17,18
789:4 841:7
848:3 904:3
908:21 909:1
936:24 937:5
five-and-a-half
848:16
five-day 550:7
five-minute
335:12 468:16
555:2 705:9
820:17
five-month
638:25
fix 625:12
845:25
fixing 887:21
flash 625:16
flats 599:6,10,11
599:12
flat-out 567:12
flew 68:25 148:5
293:9 378:25
flight 166:22,25
591:25 598:22
647:24 648:8
648:15,15
flip 481:10
756:24
flippantly
568:17
flipped 510:23
floated 574:9
floor 702:20
floored 161:20
Florida 49:1,22
167:6 276:4
378:2 485:11
flow 773:2
flowing 325:7
flow-backs
150:15
fluctuations
784:1

7-30-07 to 8-01-07                    USADA vs. GATLIN

31

fluid 655:1
  656:10
flush 93:22,23
  94:1 349:7,9
  351:1 405:18
  411:11 417:21
  417:22
flushed 93:18
  95:8 143:23
  475:17
flushing 94:2
fly 54:13 132:25
  365:19 550:4,6
  550:8 874:23
flying 167:3
  497:14
focal 346:15
focus 52:3
  116:21 363:21
  363:23 364:2
  557:13 599:14
  895:22
focused 62:19
  364:4 383:3
  531:22
focusing 386:16
  755:22
folks 770:24
follow 13:7
  139:18,24
  290:14,14
  301:24 302:2
  324:3,8 351:21
  355:12 406:15
  478:6 507:19
  508:6 529:25
  582:17 707:5
  807:7 913:20
  913:22 916:15
  918:8 926:10
  928:13,21
followed 36:25
  37:1 155:21
  277:16 371:13
  504:15 575:21
  912:10
following 17:20
  32:18 38:13
  44:12 107:21
  113:20 274:24
  290:18 291:8

312:17 414:7
  460:7 499:20
  643:4 660:11
  720:4 918:10
follows 48:5
  251:9 336:10
  362:3 402:11
  488:3 593:15
  706:16 723:12
  821:5
follow-up
  206:15 276:11
  277:11 315:18
  356:17 358:14
  358:25 691:20
  786:14 791:7,8
  803:8,17
  819:15 882:17
follow-ups
  700:15 703:4
food 92:3,5
  771:7 772:10
  891:12
foods 79:14
foolish 572:5
Fool's 373:10
  374:21 714:14
  852:4
football 64:25
  161:6 337:23
  353:12,21
  726:11
force 118:23
foregoing 947:8
foremost 697:23
  878:20
forensic 724:2
  724:14,23,24
  725:25 788:6
  807:1
forensics 806:23
forever 515:3
  879:11
forfeit 729:18
  873:16
forfeited 845:1
forget 419:19
forgets 663:9
forgive 274:8
  632:1 751:24
forgot 160:24

167:9 293:2
  384:2 444:7
form 24:21 42:2
  237:22,24
  238:5,18 239:3
  239:5,18,23
  241:25 242:9
  243:2 370:22
  426:3 450:16
  469:20 470:16
  472:15 473:1
  476:14,15
  477:8 499:12
  500:2 548:5
  551:6,8 617:13
  655:2 656:19
  678:1 749:4
  774:5 780:4
  781:14 827:7
  827:14 829:11
  829:12,21,22
  829:25 831:4
  833:6,7 834:21
  834:22,22
  905:10 947:7
formalized
  641:7 680:8
formally 595:13
formed 762:8
former 9:4
  88:15 159:3
  431:7 637:8
  658:5 671:25
  701:20
forms 178:22
  237:21 240:18
  240:23 477:24
  478:2,10 598:8
formula 577:3
forth 37:10
  111:17 192:25
  655:24
forthcoming
  392:1
fortunately
  598:12 618:2
  636:3
forward 67:17
  149:25 150:8
  151:17 152:19
  363:25 443:17

481:10 576:10
  632:2 646:16
  835:2 839:14
  871:4 945:22
forwarded
  679:7
for-sure 356:22
found 8:16
  15:10 27:9
  28:18 30:25
  39:9 43:4
  84:14,23 106:3
  135:24 144:22
  190:11 209:22
  225:15 227:5
  227:10,11
  233:15,17
  236:24 245:16
  275:11 276:14
  276:17 279:3
  288:2 298:1
  337:25 387:17
  421:7 469:16
  473:22 508:16
  509:18 517:6
  519:10 521:12
  536:20 623:11
  623:14,25
  624:1 636:11
  638:23 664:4
  667:16 669:15
  684:18,20
  733:17 778:1
  797:21 804:5
  826:5 845:20
  869:16 870:24
  891:8,10 905:5
  922:6
foundation
  189:17 348:17
  385:5 433:5,13
  507:12,15
  707:20 828:3
foundational
  447:22 454:7
founder 494:25
four 7:9 93:15
  93:15 107:11
  110:14 114:8,9
  117:16,17
  252:1 376:24

398:25 405:21
  420:19 443:20
  481:23 578:22
  610:15 638:25
  724:17 857:1
  870:22
fourth 443:20
  443:25 482:8
fragments
  805:11
frame 87:5
  206:24 217:12
  218:24 281:12
  282:6 432:14
  435:4 498:24
  559:24 560:10
  613:1 632:17
  659:25 781:11
framework 35:4
  35:12
Francisco 13:22
  14:11 250:9
frankly 12:5
  36:3 40:7
  641:23 809:7
  810:4
freak 595:20
free 66:8 262:9
  383:19 567:20
  631:24 642:12
  660:18
freedom 729:19
freely 660:13
French 728:14
frequency
  506:21
frequently 510:9
  527:14 862:7
  902:23 910:10
fresh 335:22
freshman 50:8
  50:10,25 595:8
  595:8
freshman-sop...
  596:12
friction 544:7
Friday 7:21 8:16
  22:5 23:2
  91:10 95:4
  106:11 413:24
  414:3 432:19

566:1 643:2,3
839:22 840:3
863:9,10
friend 344:9
378:21,25
535:24 536:6
552:8
friendly 485:12
friends 136:7
369:2 531:11
frivolous 571:3
front 7:2 65:11
80:12 99:17
110:13 257:23
330:18 411:2
462:22,23,24
467:13 486:12
542:16 551:6
584:21 629:8
642:23 644:5
668:17 713:9
713:12,23
735:24 738:22
752:6 756:2
759:1 763:15
782:14,20
815:23 842:9
frozen 72:9
758:2,7
fruitful 327:2
frustrated
323:11 605:25
611:7 684:4,5
frustrating
684:18
frustration
273:6 701:12
frustrations
323:17 700:5
fucking 569:6,7
569:13,14
Fuel 241:14,18
241:21 242:1,4
242:8,23
243:16 246:9
246:11 247:21
Fuels 244:15
fulfill 132:17
full 36:22 49:4
97:16 111:5
174:10 182:9

182:13 193:17
207:19 279:9
297:19 409:11
443:20,25
575:16 609:24
645:2 646:8
672:24 684:22
694:18 710:10
835:6 871:25
894:22 912:15
928:25
fullest 146:6
fully 39:19
118:19 252:17
282:24 570:10
576:15 635:6
846:14 854:8
921:25
fun 91:20
function 52:8
822:16
fundamental
941:24
funded 76:19
177:21
funding 865:20
funds 865:24
furious 583:7,22
584:4,10,11,12
584:13 585:8
585:15
further 37:5,7
37:16,25 43:19
44:14 45:16,20
208:2 248:5
267:18 305:15
308:11 311:22
312:24 313:1
327:22 333:13
344:17 359:2
383:11 397:11
438:14 469:9
539:2 554:11
562:24 568:23
627:13,20
691:4 700:13
716:1 718:21
782:1,4 787:8
796:5 797:15
802:13 806:3
832:1 836:4,6

837:22 850:25
931:9 947:10
future 298:11
332:11 717:4
852:22 942:2
F'd 467:11
F-bomb 569:8

___ G ___
gain 565:7
805:25
Gaines 492:15
493:6 701:21
Gaines/Montg...
313:20
gallon 512:15
game 548:4
games 115:19
116:21 386:14
433:19 600:2
660:11 684:14
gamut 497:8
gap 281:14,15
gaps 28:10
113:25 894:25
Gardis 3:2
gates 411:24
gather 148:14
267:18 273:20
333:4
gathered 315:7
729:15
gathering 451:6
556:11 809:15
Gatlins 544:8
604:21 619:5
642:10 663:18
666:7 885:4
943:19
Gatlin's 34:19
38:15 39:21
252:13 283:13
289:8 310:21
315:9,10
318:21 325:8
329:15 336:15
410:24 449:2
509:25 561:14
561:18 566:18
570:5 574:15
575:5 578:11

584:3 626:18
649:16,18
651:10 679:20
682:5 699:10
704:3 713:7
717:10 762:9
770:9 844:18
847:4,17
857:14 859:24
866:22 868:2
888:21 889:4
892:24 896:15
896:21 899:20
900:2,10,16
901:9 905:13
908:12 909:8
924:17
Gatlin/USADA
729:21
Gatorade
101:24
gauge 267:15
501:4 846:12
gear 503:8
Gebrselassie
492:12
gel 418:1,6,8,9
504:4 509:1,2
509:6,21 510:5
513:3 578:10
742:17,20,24
743:1 746:11
771:3 776:16
789:15 790:2
gels 418:16,19
507:8,10,17,23
508:4,8 520:12
520:14,22
750:12
general 3:4
255:6,8 261:3
274:24 284:3,4
290:1 296:4
302:1 325:17
327:18 331:23
353:25 480:24
508:3 727:18
781:13 815:14
generalities
255:16
generalization

298:4
generalized
272:24 629:16
generally 242:6
255:10 270:14
271:22 272:5
275:3 284:8
289:19 290:23
297:24 324:12
329:22 331:15
331:16 498:19
499:18,21
500:21 502:22
503:5,7,10
508:2 516:19
517:9 719:17
727:19 762:19
784:21 787:3
824:20
generate 641:25
generating
549:21,25
generic 332:4
generous 525:7
558:23 559:9
559:13
gentlemen
336:17 556:11
945:14,25
genuineness
294:12
George 728:17
Georgia 1:16
947:6
Germany
618:10
getting 55:8
74:19,23 78:17
80:24 99:12,14
109:6 128:3
191:4 218:23
219:20 224:25
230:21,24
231:5,12
245:25 246:2
272:14,24
274:19 286:1
288:21 290:19
291:10 323:10
347:19 380:3
380:18 383:7

404:17 407:17
491:10 497:14
516:12 517:19
523:12 552:8
610:2,4 615:2
618:11 621:17
623:2 626:11
635:10 642:4
643:14 645:3
647:9 652:5,6
678:24 681:9
694:11,16
735:19 793:14
808:17 842:17
845:7 851:19
860:20 911:6
912:8 940:2
943:11 945:22
**Geyer** 10:14
11:9,12 718:5
**Gia** 728:17
**gift** 49:10
**gifted** 28:23
**girlfriend**
140:22 567:24
568:3 584:2,4
**given** 25:19
43:19 44:12
66:8 123:20
145:15 158:18
184:24 211:1
212:3,5 226:5
226:11 229:18
260:7 261:12
263:7 277:3
283:15,18
293:1 302:7,12
319:1 371:10
422:10,11
423:2,16
471:20 504:17
534:6 567:12
573:12 574:6
579:21 591:17
597:16 626:20
628:14 696:7
700:8 721:22
737:6,25 756:3
782:17 803:3
810:21 818:19
827:25 828:7

828:16,24
830:8 861:21
868:13,23
872:11 881:22
881:23 882:6
890:4 891:25
895:6 900:6,7
900:13 902:5
904:14,21
909:3 912:11
947:9
**gives** 243:8
320:1 366:11
811:6 824:11
936:21
**give-and-take**
324:13
**giving** 36:8
54:20 102:20
158:18 224:9
224:13 226:7
228:6 235:15
235:16,17
260:5 261:6
264:12 276:1
312:13 323:8
355:17,19
366:15 396:8
440:23 454:8
503:19 563:16
569:10 881:9
**glass** 66:13
743:12 747:22
**glitches** 560:11
**global** 491:4
604:2
**globally** 603:6
603:11 604:1
604:15 618:4
**glucocorticoid**
732:4
**glucocorticost...**
757:9
**glutamine**
239:25
**GNC** 128:20
129:2 244:12
**goal** 34:3,4
182:15 531:23
892:5
**goals** 132:1

886:10
**God** 66:8 146:7
380:16,16
694:20
**Godfather**
676:25 677:9
**God's** 380:16
**God-given**
62:20 146:3
**goes** 11:17 45:8
99:2 165:8
174:6 187:16
272:17 274:17
310:5 319:25
342:14 362:6
374:17 457:17
458:22 460:21
461:14 480:25
492:14 531:2
601:6 611:2,5
631:25 634:10
640:10 694:3
745:15 773:11
797:6 801:6
833:24 887:22
898:6 921:21
932:23
**gold** 62:2,7,19
63:2 64:11
67:21 69:18,19
70:24 88:13,16
88:16 116:3
119:13 131:21
226:14 432:24
433:19 572:23
602:4 619:10
660:21 661:1,9
662:1 741:18
744:7
**golly** 531:12
**gonna** 456:4
**Goo** 536:17
**good** 6:20 25:21
35:11 40:8
61:1 81:6 86:8
88:1 125:4
163:23 176:5
180:10 226:20
254:12 261:5
313:24 357:23
369:2 371:19

377:15 388:6
389:9,10 395:1
427:20 457:2,3
480:19 483:13
490:7,8 537:3
538:8 552:8
554:8 573:9
575:12 578:7
587:25 590:17
597:18 639:24
662:16 681:3,6
694:13 700:3
722:13 723:15
723:17 738:18
804:22 815:12
890:25
**Goodbye** 820:7
**goodie** 582:1,4
**gooey** 128:5
**goof** 643:5
**gooked** 409:5
**gosh** 491:22
492:10 512:18
728:11 733:14
799:18 813:25
**gotten** 29:17
80:21 187:19
234:8 552:9
571:25 623:6
639:15 689:3
912:1,5,6
913:15
**governing**
931:20
**government**
30:22 39:23
157:21,25,25
164:9 166:12
233:25 286:6
292:16 312:17
337:11,12
398:4,11,17
427:5 428:18
489:2 539:10
561:7 564:19
565:10 566:4
566:14 575:10
576:3 637:19
671:18 672:13
672:18 725:10
847:18 849:1

851:2,3,9,17
853:7 854:12
854:19 931:21
**grab** 34:23
**grabbed** 108:23
457:21 862:18
**grade** 296:4
363:17 594:17
594:19,20,21
**graduate** 724:5
**graduated**
366:23
**graduating**
382:1,10
**Graham's** 71:8
257:14 279:22
309:22 352:9
448:16 449:21
457:10 459:16
463:10 579:12
896:20 939:4
**grams** 734:2
740:22 741:16
742:7 743:22
744:6,15,23
746:21 747:6
747:13 748:6
758:22
**grand** 9:7,9
13:16,17
252:10 257:8
607:5 852:25
**grandstanding**
632:12
**graphs** 792:3
**Graston** 508:13
508:23 510:4
510:16 512:3
512:16 562:6
747:4,7 789:9
**gratis** 582:8
**gravities** 787:7
**gravity** 787:1,4
791:22 792:15
792:18 816:12
**great** 33:16,20
33:21,22 61:4
81:5 86:11
113:9 146:9
188:7 223:5
332:6 455:3

555:20 558:4
572:19 619:22
644:13 717:20
721:6 729:7
902:22 908:13
**greater** 256:1
755:24 770:16
775:18 814:7
**greatest** 261:8
868:8 939:8
**greatly** 86:22
508:19
**greats** 536:7
**great-aunt**
54:12
**green** 160:2,5,10
160:17,20,23
161:3,19,23,23
162:5 194:7
277:14,19
278:5 299:24
306:17 328:12
629:22 635:11
876:16,25
877:6,15,18
902:6 903:21
938:8
**Greene** 88:9
92:25 101:8,8
**Greene's** 458:8
**greenhorn**
587:17
**greet** 526:17
**greeted** 207:10
**grew** 228:21
565:14
**gross** 549:4
602:3 603:1
**ground** 89:13
254:3 262:6
287:20
**grounder** 89:14
**grounds** 458:9
736:22
**group** 56:15,15
57:23 72:4
92:12,25
101:14 147:5
147:18 351:24
352:7,9 382:23
421:24 457:25

458:2,4,7
461:4 533:21
553:17 680:9
732:14,16
740:1 797:9
**groups** 64:21,21
65:4,23 92:13
178:14 352:23
382:21 457:22
457:23 732:13
779:1 793:16
**grove** 69:1
**growing** 363:10
775:17
**grown** 591:7
**growth** 341:21
543:19 757:3
**Grueling** 56:22
**guess** 7:16 23:1
71:9 77:4 90:7
113:22 114:19
123:24 155:24
185:17,19
186:22 206:5
209:11 212:10
217:4 248:25
270:23 275:8
296:6 302:14
316:12 331:19
357:11 359:19
367:18 418:15
454:6 468:11
483:10 497:20
501:19 507:2
518:18 528:13
533:13 540:23
548:1 558:24
559:13 565:13
566:2,3 585:4
585:6 587:24
606:4 618:18
636:25 637:18
638:17 640:19
651:12 670:12
677:2 681:17
687:24 692:19
708:5 727:17
729:13 737:20
751:25 752:2
753:24 769:2
787:8 788:4,5

791:24 793:13
793:25 794:8
795:4 814:1
817:3 837:5
841:13 918:14
919:5 924:10
935:2
**guidance** 866:1
**guidelines**
878:23 879:6
880:1
**guilt** 30:24
31:18 843:9
898:10
**guilty** 145:18
150:9 483:21
854:3 870:24
890:9
**Gulf** 557:22
**gun** 99:1 373:24
638:9
**gut** 329:11,20
677:11 771:7
**guts** 443:16
**guy** 151:6
319:15 332:9
361:18 389:9
389:10,15
535:12 537:25
548:23 554:8
557:9 591:4
604:21 615:20
639:17 644:4,9
644:11 672:25
673:23 694:10
**guys** 6:9 20:15
25:15 119:19
233:22 274:4
286:2 313:10
313:10 316:7
354:9 355:15
355:17 358:7
359:13 498:2
539:21 554:21
565:4 566:1,3
566:24 592:16
613:8 615:1,2
639:19 647:3
670:24 676:16
697:13 837:7
897:6 935:25

**gym** 342:13
**gyms** 337:19
**G-a-t-l-i-n** 363:2
**g-e-l** 577:12

**H**

**Haile** 492:12
**hair** 381:5,6,7
**haircut** 381:4
**half** 72:7 76:7
167:6 172:24
256:4 262:2
276:6 468:11
771:9 779:10
809:16,24
820:16 848:3
930:12,16
**halfway** 550:4
**hall** 616:24
**hamstring** 60:4
68:23 75:11,16
75:17,18,20
77:18,22 78:13
78:18,21 83:21
195:20,21,24
214:4,13 215:1
215:7,19 216:5
217:7,13,18
218:13 220:3
223:6,11
226:17 227:17
299:5,7,13,15
338:25 343:5
344:24 345:22
346:14,23
349:10 393:4,5
393:11 394:3
491:8 502:13
502:16 519:6
524:25 557:10
635:19 898:25
903:3 905:12
905:14,23
906:2 910:14
**hamstrings**
89:21 90:3
93:20 99:21
214:8 345:14
346:3,10,15,18
347:4,7,10,16
347:20 348:14

350:1,4,9,18
**hand** 161:18
398:12 462:20
463:21,23
563:20,23
599:13,13
601:2 621:8
698:10,11
947:13
**handed** 11:17
422:19 739:11
**handful** 499:18
**handle** 113:12
333:20 775:19
829:6
**handled** 775:17
**handling** 395:23
701:13 834:18
**hands** 99:3
144:3 572:25
**handwriting**
841:20
**hang** 313:13
327:22 330:6
334:2 366:2,4
556:2 613:25
**hanging** 374:8
383:8 441:8
**Hans** 11:9,12
718:5
**happen** 17:15
18:6,8 26:15
31:13 55:3
137:5 140:25
165:25 176:23
280:8 369:3,21
370:23 381:18
395:5 434:9,10
440:17 530:1
612:14 642:2
654:24 657:2
676:25 781:5
**happened** 18:18
30:15 33:6
106:24 114:4
125:8 135:25
138:9 140:2
143:5,18 144:4
149:19 156:12
161:8 164:22
171:15,17

172:6 174:18
174:19,23
205:21,22
216:1 234:19
234:21 296:8
307:12 321:10
379:10,10,25
387:20 409:23
430:4 431:22
432:4 442:10
442:13 444:23
445:4,12
446:24 447:1
450:10,13
453:12 454:17
454:20 464:16
465:11 476:1
537:25 547:17
559:1,2 560:10
563:17 567:2
567:23 570:25
576:1 578:23
580:14 589:13
622:5 627:22
636:8,15
645:22 664:14
664:14,17
666:17 672:4
682:24 807:24
818:10 835:19
869:9 877:5
879:22 892:8
893:11 896:8
898:19 905:8
906:7 942:19
**happening**
27:16 29:21
144:14 252:1
338:1 489:9
619:2 852:25
**happens** 28:22
87:15 88:20,21
92:8 98:8,25
103:2 174:5
601:6 853:12
883:13
**happier** 574:12
**happy** 25:16
61:15,18
100:25 101:2
161:21 162:3

329:19 489:22
557:18 615:19
722:3,7 739:7
**haps** 55:25
**Harbor** 26:20
**hard** 58:15,25
59:3 72:13
162:8 409:11
484:19 505:1,5
505:6,25
557:11,24
560:7 585:16
589:2 605:3
697:13 768:16
875:2,3 943:17
**Hardcore**
248:13,22
249:1
**harder** 915:3
**hardship** 393:1
**harm** 143:8
150:2 152:17
418:12,12
716:25
**harmed** 56:2
**harpoon** 905:13
**Harris** 42:20
**Harrison** 198:5
**Harry** 593:22
**Hartman** 126:23
**Hartwig** 492:11
**hatched** 565:24
**hate** 193:18
362:4 524:9
**Hayward**
536:12
**head** 70:12 85:5
85:10 92:10,11
101:20 102:7
103:4 107:20
135:16 143:2
145:13 218:16
223:17 230:15
256:9 319:17
383:9 418:11
441:8 442:16
443:1 505:4
561:23 563:21
694:6 702:6
785:12 847:22
**headache**

554:23
**headed** 373:25
374:1 839:21
**headphones**
93:4
**heal** 78:13 89:20
220:3 299:8
**healing** 76:17
**health** 15:11
546:1 590:21
725:7
**healthy** 660:19
662:8
**hear** 26:7 28:20
28:21 29:2,6,9
29:11,19,23
30:6,14,23
31:11 39:16
40:12 141:5
159:1 168:4
204:25 230:23
254:11,12
307:8 313:9
322:10 328:11
355:10,14,15
365:24 369:17
377:23 379:19
379:20 433:4
449:17 451:17
456:12 459:7
460:2 463:14
463:22 486:20
486:21,22
487:8 488:10
488:12 520:16
527:2 537:10
537:12 551:19
554:19 556:21
563:7,8 577:13
608:19 612:17
627:1,5,6
669:4 695:20
706:7 726:25
727:13 751:21
810:1,11 812:9
821:9,25 822:6
896:14,20
898:17 925:17
945:4
**heard** 7:21
27:24 28:1,15

28:16 41:17
68:14,15
118:16 145:4
151:5 168:1,6
168:7 194:9
224:20 231:2
259:14 277:6,8
277:10 297:18
306:23 307:1
309:17 387:12
387:14 431:20
451:22,25
456:11 467:1
473:21 530:14
538:23 558:15
574:15 579:1,4
589:18 617:23
636:18 644:9
650:19,21
651:25 675:23
678:3,9 681:11
701:8 732:3
760:22 761:1,1
792:25 793:2
794:11 798:5
801:2,11
802:10 811:8
847:23 848:7
848:10 856:13
857:8 860:16
860:21 863:13
863:23 864:8
864:16,20
865:1,3,4
877:9 884:5
896:6 897:15
897:17 898:22
901:11 907:2
918:15 919:2
**hearing** 1:4,13
1:19 5:3 16:23
21:17 39:10
181:6 182:8
205:9 206:2
626:23 649:13
649:14 651:15
651:18 662:13
716:12 736:21
737:19 777:18
798:24 799:14
807:20 808:16

809:8,17 811:5
844:3 851:8
863:7 867:5
869:22 873:24
874:10 885:25
890:11 892:17
893:6 895:23
896:1 897:19
902:16 914:16
916:4 917:17
920:2 923:24
924:1,3 927:14
933:13 934:5
934:17,25
935:1 936:4,7
940:8 944:19
944:25 947:4,5
947:8
**hearings** 728:20
728:21,23
**hearsay** 154:19
**heart** 45:8
210:25
**heartened**
886:12
**heat** 513:1
**heated** 84:24
467:9
**heavier** 815:16
**heels** 603:12
**heel-strike**
500:10
**Hefty** 747:14
**height** 116:18
**heightened**
44:16
**held** 1:4,14,19
63:6 107:16
132:21 326:17
492:3 683:14
864:25
**Heliphat** 936:17
**Hello** 207:11
358:5 485:15
556:3 563:6
**hell-bent** 641:3
**help** 52:4 65:3
66:5 78:17
82:4 163:21
167:19 171:2
173:19 220:3

299:8,21
317:22 325:22
326:20 327:9
327:16 416:12
416:14 465:10
496:1 501:9
502:24 530:24
537:23 557:13
566:18 567:13
572:6,7 575:24
600:18 601:10
610:8 614:11
631:1 638:9
639:19,21
643:25 644:11
656:12 682:24
698:6,7 733:16
760:19 763:16
850:3 852:6
910:10,22
933:5
helped 51:8 82:2
82:3 399:8
536:4 941:11
helpful 245:21
333:23 357:16
445:17 465:14
571:12,17
903:23 932:12
932:14 940:5
helping 68:6,9
78:20 600:21
606:8
helps 416:9
506:16 785:10
Helsinki 525:22
Heredia 168:2,5
168:6 278:12
278:23 283:16
283:20 636:19
851:14
Heredia's
283:13
hereof 947:12
hereunto 947:12
hero 389:8
herring 880:19
Hershey 87:12
87:22
Hershey's 85:22
hesitation

848:20
hey 120:19
126:10 164:6
273:24 321:9
355:15 405:12
461:10 693:24
917:9
he'll 200:21
459:11
Hi 336:14 358:5
821:8
hiccup 295:3
322:25
hiccups 284:1
294:1,2 295:23
296:8,11,16
851:5,5
hide 30:3 672:25
674:15 848:22
849:23 869:20
909:2
hiding 630:7
hierarchy 261:5
high 48:17,19
49:2,19 53:22
92:11,15,21
93:8 94:18
95:4 337:23
371:11 378:25
381:8 382:14
388:23 432:20
522:18 594:8
595:9,19
683:20 768:17
787:3 858:22
859:2 867:24
higher 522:15
577:3 580:24
778:20 796:14
higher-level
497:24
highest 866:24
highlight 57:20
highly 774:3
Hildebrandt
651:1 652:2,3
652:5,10,14,16
718:9
Hilderbrand
634:2 820:14
820:20 821:3

827:20 831:12
831:14 836:25
837:21 912:13
hindsight 642:8
hire 69:5 420:12
682:13
hired 31:3
139:17,23
147:3,18 148:1
396:10 421:10
421:24 423:10
492:5 681:21
682:2,3,8
692:13
hiring 682:14
historical
286:12 553:19
800:9,14 808:9
historically
285:11 296:17
729:13
history 62:17,17
428:11 536:10
575:16 589:20
594:7 731:2
795:2,2 887:20
899:17 900:5
hit 355:1,4
532:2
hits 652:22
hold 354:11
391:8,13,16,18
510:4 556:2,3
698:10 726:19
732:1,2 738:11
758:2,6 769:25
771:15 866:24
867:2,12,16,22
867:23 944:19
holder 88:15
131:20 594:9,9
594:12
holding 368:18
758:5
holds 158:1
holes 850:13
home 130:20
135:19 231:19
231:22,23
367:1,15
373:16,17,21

377:18 378:18
378:18,19,19
378:20,20
379:17 436:6
439:11 442:6
442:12 458:8
465:21 517:25
518:15 549:21
550:1,6,11,12
565:15 568:21
575:16 714:21
839:22
homicide 729:5
honest 344:12
550:25
honestly 160:15
174:22 457:15
honey 568:18
584:8
honing 62:20
honorable
441:22
hop 294:16
hope 40:7
253:23 285:2
443:16 582:17
720:3 751:18
812:10 890:16
hopefully 35:2
182:10 430:1
886:17
hoping 812:10
hopping 497:13
horizontal 816:3
hormone 543:19
hospital 583:19
hospitality
619:6
hospitals 65:2
host 662:25
hostile 16:4,19
hot 503:9 505:15
505:16
hotel 87:18,22
88:20,21 94:13
135:4 264:17
308:3,6 375:21
375:23,25
403:13,14,18
467:13,13.
499:21 511:21

597:11 599:9
608:25 609:1
681:12
hotels 177:1
865:5
hotline 633:24
635:6 832:21
833:17
hour 86:5 87:18
90:25 91:4
98:2 135:4
145:23 157:17
179:15,22
361:11 468:11
528:19 599:17
646:5 648:1
771:9,9 773:14
774:15 776:15
781:5,19
791:25 792:1
814:21 848:16
907:6
hours 54:14
56:24,25 57:1
57:7 167:6
262:2 276:6
415:13 504:20
506:3 516:2
540:2 557:19
570:7 626:24
673:12 749:7
749:16 771:8
772:17 776:2
781:2,18
820:16 822:12
823:14 848:3
859:1,7 863:9
908:22 909:2
house 66:2 80:5
80:6 148:8
230:17 299:3
367:20 368:9
368:25 380:18
394:2 436:21
436:23 442:12
498:6 510:2
751:24
housekeeping
6:14,22,24
21:13 25:2
488:8 707:4

708:6 709:3
712:7,16
718:21 719:5
737:1 838:20
housing 380:17
Howell 868:22
HSI 88:2,4,5
Hudson 539:20
566:23
huge 297:7
huh-uh 365:25
human 228:18
543:19 725:8
humanity 501:3
humans 726:15
humiliating
615:18
hundred 146:12
518:21 549:3
hundreds
255:19,20,21
255:22
Hunter 197:18
492:8 493:1
587:23
hurdles 48:22
48:23 49:5,8
594:11
hurt 218:22
230:5 381:12
382:6 393:17
394:14 414:24
540:15,17,18
540:20,22
562:2 565:1
589:13 596:20
639:15 690:9
908:25 941:12
943:4
hurting 690:9
husband 364:10
365:20 369:24
373:18 374:15
374:24 377:18
377:18 385:3
390:8
Hyatt 668:14
hydrated 342:18
759:5
hydrating 579:5
748:1,4,8

758:17 787:23
hydroxytestos...
732:25
hypocrisy
684:21
hypothesis
687:12
hypothesize
687:7,13
hypothetical
687:19,22

I

IAAF 23:9
24:22 27:4
32:6,24 33:1
44:2,7 45:19
67:8,10 103:16
104:21 105:8
106:5,14,18
111:20 112:3,4
112:10 113:17
116:7 132:10
242:9 400:11
680:4 693:22
695:8,20 696:5
697:2 711:19
835:14 868:6
868:10 873:14
880:24 891:18
893:18,20
911:12 913:6,8
913:10 915:6
921:22 922:15
931:6,8,18
933:11,14
935:18,24
936:3,6,17
IAAF's 45:23
478:24 928:2
ice 72:8
ID 739:1,1,16,19
739:20 740:5,6
740:8,9 741:11
741:12 742:2,3
742:19,20
743:10,10,20
743:21 744:3,4
744:12,13,20
744:21 745:3,4
746:3,9,10,18

746:20,20
747:4,5,12,12
747:19,20
748:3,4
idea 76:20 136:8
171:14 374:23
419:23 427:21
433:2 453:16
506:11 508:3
518:2 550:3
567:23 572:17
572:24 573:11
574:9,18,18
601:22 666:4
686:20 694:7
881:14 912:14
943:13
ideas 27:22
569:24
identical 893:24
identification
738:8
identified 11:25
111:7 200:13
699:21 718:24
718:25 734:4
737:24 739:19
740:8,25 745:3
752:4 755:23
756:25 757:18
757:21 796:6
799:25 826:2
identifies 106:5
111:3 447:2
identify 41:4
313:16 400:20
507:17,18
634:12 738:25
739:2 756:6
763:16 805:15
805:25
identifying
447:6 763:9
824:2
IGF 743:10
756:25 757:2,3
757:9,11,14,18
757:18
ignorance
117:19
ignore 924:8

iii 3:2 891:19
IL 3:8
illegal 369:12,14
585:19 586:7
illegible 245:9
841:20
illness 822:19
imagine 361:7
361:10 367:24
515:2 562:7
589:1
immediate
544:14
immediately
29:24 32:11,13
38:13 75:2
99:9 101:20
113:20 135:3
163:15 176:25
405:7 414:7,13
434:3 435:12
509:14,15
525:25 542:6
544:22 565:9
565:12 720:4
848:21 863:12
906:9
immense 531:20
imminent 864:1
immunity
260:23 261:5,9
261:11,11,12
impact 297:7
513:18,20
768:20 887:6
impacted 888:8
impacts 887:24
impart 595:24
impeach 12:21
459:19,22
859:22 908:8
939:24
impeaches
315:20
impeaching
187:6 245:18
impeachment
459:25 460:6
impedes 316:7
implication
303:13 304:19

implied 416:11
implore 599:19
implored 607:2
imply 753:16
implying 749:19
import 111:15
importance
438:2
important 12:14
31:7 44:24
228:14 254:3
270:22 329:8
340:4 478:3,6
486:3 605:2
612:5 804:19
843:8 860:6
872:24 873:14
885:14,14
886:18
importantly
604:11 845:13
impose 916:8
imposing 914:18
impossible
861:15 866:25
929:20
impractical
866:7
impression
294:2 605:16
improbable
773:18 775:24
904:12 907:3,5
907:9
improving
347:18
IMS 765:2
inaccuracy
104:15
inaccurate
309:25 390:9
inadvertently
237:12 574:22
574:24
inappropriate
657:5,9 660:19
660:23 661:4
853:3 897:3
911:9,10
inartful 934:3
inarticulate 14:3

incapable 918:1
926:3
incentive 855:3
incident 55:23
55:24 92:4
363:21 373:9
714:16 794:22
852:3 923:19
923:20
incidents 567:16
inclined 81:4
186:23 224:2
898:24
include 289:3
497:7 512:25
516:2 542:15
731:9 754:5
843:14 938:7
942:18
included 731:13
732:21 733:2
741:5 788:21
936:16
includes 586:11
821:16 823:11
including 227:6
297:14 468:20
469:24 492:7
543:18 547:20
558:21 564:10
598:13 600:21
649:23 704:13
746:14 869:19
885:3 893:10
893:10
income 517:23
517:25 551:3
606:22 686:22
686:24 687:1,6
864:20 910:3
incomprehens...
661:10
inconceivable
602:22
inconsistencies
898:13 899:20
910:25
inconsistency
306:20 901:8
902:2,9 905:11
906:4 907:11

inconsistent
38:9 258:15
561:11 887:13
908:2,6 912:23
inconsistently
907:22
incorporated
371:1 595:3
incorrect 105:3
121:12
increase 113:24
116:21 248:16
767:12 768:24
769:24 801:23
increased
508:20 547:20
increases 247:23
248:1
increasing 247:7
911:15
incredible
386:15 524:24
558:12
incredibly 847:5
incumbent
875:4
independent
33:18 34:1
575:22 922:7
independently
193:6 266:12
Indianapolis 3:3
132:18 133:1
136:22,25
139:25 140:3
142:13 147:16
420:15,15
421:11 437:24
466:23 495:19
543:6
indicate 25:6
121:11 171:11
262:14 264:10
267:1 281:23
282:3 318:25
379:3 478:19
548:11 749:11
749:11 755:11
756:14 778:7
784:16 804:1
816:22 864:21

915:9 938:11
942:6
indicated 10:12
15:24 17:10
113:4 126:21
147:2 154:9
264:2 287:5
300:22 303:11
305:22 370:18
379:5 396:25
470:11 510:7
521:3 526:14
527:18 529:20
541:21 542:2
542:18 548:8
549:6 550:16
552:7 566:20
575:9 607:18
615:24 686:13
723:25 732:7
748:24 755:17
756:11 777:25
779:10,20
828:3 832:7
844:9 845:3,9
845:11,23
853:21 854:24
854:25 857:12
861:1 862:4
867:8 870:11
872:16 873:14
875:25 876:21
876:25 877:2
877:25 878:4,9
879:19 889:2
890:24 892:16
indicates 35:24
167:16 242:7
257:7 750:18
771:13 816:19
859:5 864:23
917:22 943:14
indicating 94:5
122:12 144:8
268:3 271:21
274:13 288:12
510:13 564:11
565:3 787:4
935:19
indication
122:15,16

171:7 292:17
293:14 397:10
606:22 756:4
785:22 850:14
858:4 859:18
864:6 901:3
915:15 916:10
920:18 938:17
940:9 943:6
indications
777:19
indicative
813:11
indicator 785:22
indicators
819:16
indicted 256:24
285:12 286:16
286:20 287:3
331:10,13
332:9,20 484:1
566:14
indicting 286:22
indictment
13:17 253:11
256:25 257:7,7
257:11,20,23
258:3,18
272:20 274:21
288:23 332:10
483:11 484:6
838:11 839:10
847:12 851:25
895:6,10
897:16,19
944:15
indictments
256:6,11 288:8
315:6 852:23
indirect 272:13
288:5,21
indirectly 272:9
687:2,3 941:23
indistinguisha...
930:6
individual 67:12
68:17 130:19
168:1,23 197:5
208:21 260:5
260:13 261:13
261:21 278:11

283:5,7 287:22
287:24 289:21
291:10 294:23
310:2 323:5
331:13 391:18
391:20 443:16
572:4 652:11
656:15 710:11
729:17 792:24
858:24 866:12
899:6,7 908:24
924:7
individualize
176:18
individually
49:25
individuals
255:23 259:20
285:15 292:2
724:19 726:19
729:4 775:17
775:19 786:3,7
793:5,9,10,12
793:15 798:11
798:11 801:21
854:6 857:24
indoor 52:12,15
52:16 59:5,6
59:11,14,25
60:10 62:9
594:12 596:19
indoors 58:19
58:23,24 404:8
industry 494:17
497:21 725:24
861:8,9
ineligibility
35:14,15,25
36:24 37:6,8
40:3 42:15
44:10 888:6
934:20
inevitable
874:19
infamous 67:13
inference 304:19
898:5,10
inflammation
524:6 656:13
827:1
inflammatory

199:22 551:18
551:23 579:14
inflation 553:15
inflection
567:15
influence 532:19
535:7 662:16
725:1 887:5
influenced
566:10
influences 590:5
inform 209:1
656:16 797:11
informations
191:11
informed 15:23
208:13 212:19
295:24 389:2
393:19 540:7
633:8 657:7
infrared 618:8
infuriated 68:4
71:10
ingest 207:20
856:7,12 869:3
ingested 191:18
780:13
ingesting 473:14
856:19
ingestion 876:7
ingredients
418:24 581:4
inhalers 137:22
inherent 526:2,2
833:20
inherently 805:3
initial 136:15
641:9,9 673:13
894:4
initially 27:3
41:12 222:8
597:3 642:18
664:21 665:12
666:25 698:10
804:5
initials 121:23
122:21
initiated 620:23
inject 226:16
583:20 655:4
injectable 299:9

780:18
injected 198:23
210:9,12
227:16,18
655:10 771:23
injecting 212:14
212:20 213:8
213:14
injection 138:18
185:5 196:5
198:18 199:21
200:4 201:23
202:3 209:23
213:24 214:10
217:17 219:21
219:21,22
223:20 224:9
226:4,12 228:6
229:19 235:17
235:23 298:24
298:25 299:1,4
299:13 300:1,3
300:24 301:3,5
301:13,17,22
302:5 303:8
312:13 384:21
472:14,17
633:11,12,17
635:7,8,20,23
648:22 653:6
653:16,22
654:16,17
656:3 659:11
678:1,4 691:11
691:19 749:24
755:2 771:22
776:4 780:19
794:3 827:9,24
828:18,19
829:13,20
830:23 831:16
831:16 856:13
856:17,20,24
856:25 875:19
875:23 898:20
898:25 899:9
899:23 900:12
901:2,4 904:15
905:16 940:1
injections 137:9
195:11,14,19

224:13 226:7
226:16 230:18
235:15,18
300:19,21
301:2,7,25
302:12,19
393:20 472:11
656:4,7 659:17
691:13,23,24
692:6 780:11
828:15,21
830:8 875:22
900:2,6,7,17
900:21,25
901:6 939:23
940:10
injured 203:17
226:17 490:21
injuries 73:20
75:9 83:25
524:25 563:20
910:11
injury 195:15
196:20 203:22
319:17 442:2,2
491:7 495:13
505:5 557:10
557:13 561:23
563:21 822:19
905:23 910:9
910:14,18
inner 143:6
467:22 542:13
542:16
innocence
675:12 894:8,9
innocent 26:25
27:13 29:1
145:17 158:2
638:10 639:14
674:15 872:11
874:11,21,22
875:9 890:9
innovative
497:22
innuendo
587:13 859:18
input 178:17
inquire 418:18
450:22,23
833:4

inquired 584:5
824:19 830:20
inquiries 894:6
inquiring
325:10 649:24
inquiry 327:2
415:4 437:7
ins 424:2
insert 767:18
insertion 635:18
inside 78:22
90:4 93:21
243:24 412:1,3
587:11 633:22
746:12,22
747:6,14,21
748:6 758:22
787:22
insight 579:11
insignificant
943:2
insofar 838:10
887:6
Inspector
674:13,22
inspire 885:12
inspired 558:25
inspiring 886:20
instance 241:12
277:15 279:17
323:4,25
397:22 474:15
598:15 680:23
695:9 728:23
903:12
instances 260:8
260:11 281:9
291:23 414:10
658:21 683:11
693:21 715:3
instantaneously
218:7,21
instigated
425:22,23
instituting
868:20
instruct 489:16
622:17
instructed
509:13 542:7
588:4

instruction
324:2 489:11
522:25 525:19
650:4
instructions
282:20 290:14
291:9 476:11
919:14
instructors
504:18,19
506:3
instrument
755:1
insufficient
891:2
insufficiently
911:1
insulin 757:3
integrity 316:1
537:4 585:16
589:2 619:13
683:15,20
886:10 895:12
intelligent 918:5
intelligently
813:1
intend 12:2 13:1
13:9 179:3
329:18 481:5
844:14
intended 400:2
551:13 805:5
823:25
intent 12:17,23
55:12 632:8
714:2 879:20
892:5
intention 632:9
769:19
intentional
31:19
intentionally
27:10 305:10
305:16 779:5
861:19 900:1
intentions
694:14,14
interaction
464:21
interactions
671:6

interest 20:12
38:23,24
277:10 320:21
439:19 636:25
672:17 730:23
852:5,20 885:5
885:16 947:11
interested 42:7
53:22 54:19,20
366:15,16
597:8 671:18
701:24
interesting
13:14 38:18
794:9 892:19
906:16
interestingly
11:22
interests 589:4,7
interference
493:20
interim 322:17
interject 558:14
657:6 735:1
807:13 810:23
interjected
568:15
internal 29:25
124:3 254:21
international
36:14 117:9
547:8 603:7
835:2,12 922:7
936:5
internationally
508:16 517:3
681:6
Internet 243:22
245:8 369:19
369:25 370:1
373:13,19
374:18 447:13
452:19 530:9
715:10 778:1
823:15
interpret 807:2
interpretation
252:22 941:19
interpreted
807:3,6
interpreting

626:17 916:24
interpretive
780:7
interrupt 659:25
784:4 799:5
904:1
interrupted
386:16 461:3
461:11
interruption
527:6 910:12
911:3
interview
148:11 158:10
158:18 160:21
162:15 164:23
253:18 257:2,3
257:4 259:3,6
259:17,22
261:24,25
262:3,22 263:3
265:4,22
266:25 267:5
267:10 273:11
276:16 277:2,4
278:18 287:18
289:3,11,15
307:7,9 318:11
454:2 575:15
848:16 856:6
876:24
interviewed
99:7 157:21
255:17 284:15
284:20 578:16
864:9
interviewing
259:11
interviews
314:12
intimate 101:15
intoxicated
568:2 569:19
intraarticular
828:17,18
829:18,20
832:12
intricate 784:15
Intrieri 2:7
intrigued
182:24

introduce
205:24 206:9
626:5 712:20
introduced 5:3
174:23 520:9
605:9
introducing
150:19
introduction
590:4
introspection
574:20
invested 608:8
investigate
13:25 243:17
248:4 437:5,8
437:10,15
451:4
investigated
338:1,3
investigating
190:21 208:1
227:14 247:18
305:6,9 802:15
investigation
13:16 67:14
158:9 187:25
244:5 251:18
251:20 252:8,9
254:22 255:3,4
255:11,18
256:5 277:7
284:16 287:15
288:2 305:15
324:20 325:6
325:22 333:5
338:5 358:19
448:1 493:13
571:4 576:10
579:6 586:17
636:24 679:21
681:16 699:20
725:4 847:11
852:11,21,21
859:25 861:2
933:5
investigations
253:9 255:7
278:13 284:10
287:9 288:7
324:24 326:22

852:25 881:20
investigative
285:8,16
286:10 312:20
316:2,9 325:23
425:14 561:18
899:14
investigator
139:20 143:13
144:25 217:24
420:12 421:11
421:14 468:1
904:20
investigators
139:17,23
147:3,7 148:4
188:11,15,17
188:25 189:24
190:3,8,17
421:25 423:10
424:8 448:15
449:19 451:3
466:2 510:1
561:14 570:1
575:5 623:6,12
678:15 681:22
788:18 789:1,2
789:4,7,10
861:24 899:15
908:21 909:4
investigator's
448:24
invited 455:22
455:23
invites 314:11
invoice 5:8
642:24 648:21
involve 688:14
involved 149:24
156:21 170:9
229:15 254:24
255:3 324:18
337:22 369:23
382:13 383:8
390:3 391:5
397:9 398:14
399:15 500:13
500:14 546:20
552:24 553:20
558:10 566:21
586:16 600:23

601:1 613:10
619:8 632:2
636:7 642:4
658:11 664:15
676:24 678:24
683:11 684:23
690:21,23
693:3,10
701:22 702:1
730:13 783:9
844:10 858:6
861:12 885:2
885:19 939:7
involvement
338:5 387:19
444:3 446:8
586:12 730:2,3
involves 252:10
498:5 890:11
involving 227:7
373:10 570:25
905:1
in-comp 113:7
114:8,10,13
in-competition
134:2
in-kind 514:13
514:15
IOC 116:5,8
ions 805:7
IRMS 105:20
ironic 632:10
680:10
ironically 171:2
707:7
irrelevant
493:17 794:21
807:24 811:17
811:19 812:14
925:22
irrespective
604:4
irritated 393:5
IRS 153:3 255:1
293:2 847:9
851:17
Irwin 259:4,10
isotope 761:8,11
776:21 796:3
818:11 819:9
819:14

issue 12:8 34:10
  34:17 43:9
  44:25 45:1
  70:15,25
  114:25 124:18
  126:24 214:2
  270:22 271:8
  275:9 278:9,10
  279:1,4,15
  280:23 285:19
  320:6 323:19
  334:23 344:24
  345:2 351:11
  390:10 395:12
  395:24 401:7
  458:16 488:9
  489:15 494:13
  535:23 570:20
  607:4 622:7
  629:16 665:10
  720:2 772:11
  782:9 808:4
  809:3 810:21
  811:3,11,13
  812:2 813:16
  837:25 842:13
  845:16,17
  853:5 874:16
  893:12,13
  894:4,14 917:2
  917:7,25
  918:10 921:22
  922:10,12
  925:16,18,19
  926:25 927:2,7
  928:4,21,24
  930:4 931:7,10
  933:10
issued 763:20
  870:3 921:23
issues 12:15
  34:10,13 36:7
  43:18 259:19
  269:23 275:18
  276:18,20
  279:8,8 284:1
  284:2,5 297:15
  314:21 322:24
  323:22 345:22
  346:9 350:9,22
  350:23 364:20

393:7,12
  498:25 499:13
  513:9 545:8
  586:18 632:19
  911:6 916:23
  926:24 930:25
  941:15 942:22
  942:23
Italian 509:21
Italians 562:5
item 741:11
items 694:1
  844:4 845:5,16
  899:13
itinerary 598:16
  598:20
i-a-h 593:22
I-chart 111:24
I-pod 96:12

---
**J**
---

Jack 147:13
Jackson 607:24
jail 483:15 729:7
Jamaica 72:10
  72:20,21 615:4
James 69:19
  692:16
January 41:23
  72:2,3,19
  110:4,15,18
  113:18 115:14
  115:25 116:2
  495:25 496:8
  825:20
Japan 130:24
  264:24 308:14
  312:3 599:9
  608:24 610:12
jar 581:11,15
Jeanette 4:14
  7:11 9:25
  259:8 361:2,25
  362:5 363:2
  570:5 600:25
jeans 381:14,14
  381:15
Jeff 4:7 10:5
  11:23 14:10
  164:2,12 192:7
  192:11 194:19

250:8,9,19,20
  251:6,11
  254:11,15
  257:10 273:25
  274:1 285:1
  291:2 293:3
  314:24 328:8
  328:16,16
  329:10,20
  330:1 331:3
  332:3,25 334:4
  335:9 354:8,21
  354:21,22
  358:10,11,15
  359:6 492:10
  645:6,11 646:1
  646:3,4,17
  672:24 701:9
  702:5 847:9
  909:6
Jeffs 331:4
jeopardy 177:23
  540:21 654:20
Jerome 197:21
  197:25
job 26:17 34:2
  207:24 290:13
  290:14 295:9
  308:17 391:5
  405:1,13 457:3
  460:23 461:12
  461:12 499:4
  511:4 517:8
  532:14 535:5
  550:4 663:23
  663:24 696:4
  821:14 864:5,6
  864:24 910:2
  945:21
jog 97:12
John 3:7 9:22
  13:6 18:15
  71:19 88:5
  101:7 106:7
  126:21 159:3
  168:23 169:10
  169:11 177:4
  185:24 191:3
  236:8 336:14
  367:14,16,17
  375:25 376:2

383:24 387:16
  388:8 396:14
  396:15 399:10
  399:11,17
  422:18 458:13
  468:5 487:12
  490:4 491:4
  494:19 506:5
  539:19 544:16
  544:17,21,24
  545:4 554:7
  559:18 566:23
  590:4 606:18
  619:4 630:5,8
  637:1,5,6,14
  638:12 657:4
  671:22,22,24
  673:15,15,16
  680:23,25
  701:9 702:4,24
  703:1 723:16
  735:5 737:2,3
  738:23 764:15
  790:25 801:18
  811:15 920:11
Johncie 723:5
  839:8
Johnson 573:16
  692:25 693:1
  728:17,18
join 273:23
joined 262:25
joining 250:19
  821:12
joint 828:19
jointly 258:2
  330:15
joints 416:12
joke 714:14
  852:4
jokes 374:25
joking 584:9
Jones 54:6 455:1
  492:8 493:8,8
  493:11 494:9
  509:15 532:1
  558:1 573:16
  587:25 609:6
  680:13
Jordan 495:5
judge 293:16

judged 660:4,16
  661:13 662:7
judges 27:17
judgment
  226:21
judgments
  619:16
juggle 7:7
juice 371:2,14
  371:16,18
Juicer 371:17
juicing 227:25
July 1:4,16 4:2,2
  338:22 339:2
  402:2 441:15
  442:8,13,23,24
  443:4,5,9
  445:8,12,19,24
  445:25 446:4
  481:12 490:5
  495:13 510:3
  554:4 570:2
  603:9 630:2
  638:22 711:2
  758:4 933:23
  933:23 934:9
  935:12 947:6
jump 48:23
  257:10 284:17
  331:18 654:6
  690:18
jumped 162:2
  901:19,22
jumping 379:22
  379:22 877:16
jumps 467:10
June 110:7,8,21
  110:22 115:3
  120:7,9,9,23
  123:4 124:9,24
  125:6,8 134:4
  135:15 136:17
  178:12 357:11
  377:1,6 392:18
  407:5 419:17
  420:16,24
  421:3 437:17
  440:9,11
  441:15 442:8
  451:22,22
  464:12 466:22

466:23 467:18
475:24 495:16
495:19,24
560:8 580:11
580:11 638:22
663:25 664:2,3
664:8,8 665:8
665:8,24,25
666:19,21
669:23 701:17
732:15 763:20
764:2 893:2
junior 48:24
50:12 51:2
52:20 373:2
398:23 594:24
594:25 595:22
879:23 880:4
juniors 880:5
Junior/Senior
117:2
jury 9:7,9 13:16
13:17 252:10
257:8 852:25
justice 27:20
28:12 845:24
924:6,6 927:5
justification
873:3
justify 637:17
Justin's 288:3
293:5,21
343:14 363:9
368:19 375:10
377:13 379:2
394:20 398:22
461:16,17
462:11 608:4
608:14 636:12
661:11,17
775:9 787:2
847:10,12,22
849:3 851:21
851:24 852:22
856:11,18
857:10 860:13
860:24 863:6
865:14 866:10
867:1,9 872:8
882:8 899:16
juvenile 880:2,3

880:11,11
J-e-f-f 328:8

K

K 1:17 2:3 398:6
947:3,14
Kansas 29:7,13
85:12,15,24,25
86:7 87:6,12
87:16,20 96:1
103:2 107:12
110:6,7 114:9
119:1,7 128:10
130:5,12,13,15
135:12 138:8
219:10 264:23
307:23 308:12
413:8,12,16,20
430:5 432:4
446:24 448:3
451:15,16
454:17,24
457:18 458:1,5
458:8 469:15
476:10 477:19
578:10 874:6
896:18 905:19
905:20 943:2,8
Kate 11:14
118:19
keen 501:6
Keene 547:6
keep 30:13
40:14 164:24
167:17 187:8
276:24 309:11
322:20 331:14
334:5 372:4,8
378:4 383:2,2
383:3 392:5
445:25 446:13
481:20 502:19
530:22 531:21
541:18 564:25
587:19 588:7
600:18 660:5
660:16 661:14
710:1 862:17
937:1
keeping 31:23
keeps 380:5

847:21
Kelli 492:15
493:5 680:14
Kenenesa
590:15
Kennedy 492:11
494:14
Kenyon 2:3,3
kept 136:1
138:25 378:9
379:9,12 456:2
460:21 542:18
705:2 799:20
key 117:10
129:19 130:2
269:23,23,25
893:12 894:4
894:14
kick 159:5 497:5
kicking 97:21
kid 64:21 536:11
536:19 553:22
867:5 919:4
922:12
kidneys 772:6
773:1,23
kids 65:2 66:5
94:18,20 95:5
97:2 153:19
371:15,18
480:20 751:23
kill 96:11 374:1
374:14,17
killed 369:6
kind 17:4 53:15
53:15 55:24
65:6 75:14
94:21 98:10
99:16 100:19
142:23 144:2,6
152:17 153:16
153:18 163:10
169:22 177:5
200:1 206:2
214:16 277:9
281:6 284:2,6
316:4 323:15
353:9 364:23
369:17 370:13
370:14 371:6
388:5 414:25

429:9 450:9
455:13 461:10
464:20 468:24
474:22 483:16
485:5 492:14
498:2 500:9
505:5,15
509:22 511:23
513:20 516:23
557:15 560:7
566:25 570:3
588:9,22
589:17 594:24
599:18 604:21
606:4 610:1
613:19,20
614:23 645:18
665:14 667:6
675:6,8,10
676:1 677:21
680:10 701:3
813:19 837:25
886:4 906:11
kinds 661:14
king 91:22,22,23
91:24 336:22
376:16
Kipchoge
497:10 590:15
Kipngetich
497:9
kismet 557:16
kitchen 511:21
Kleenex 378:12
kneading 503:5
knee 73:23,24
73:25 74:1,14
195:22,23
198:21,23
199:21 203:21
203:23 204:2
212:15,20
213:9,15 302:8
542:15 632:22
773:14 827:10
828:16 829:13
829:18 903:1,3
939:25 940:2
kneeling 462:24
kneels 99:17
knees 89:21 90:3

94:15 99:21
542:13
knew 28:1,3
30:22 50:22
63:22 67:15
68:7 117:21
137:12 139:3
139:10 152:2,3
158:2,2,4
161:22 162:4
162:11 163:16
170:6 172:16
202:17 203:17
203:19 213:14
218:24 226:10
262:10 279:13
327:12 339:24
351:5 369:13
369:15 374:7,7
386:3 387:19
388:21 395:2
399:1 427:10
433:7 442:21
446:10 447:17
447:20 456:19
465:21 473:24
474:4,7 478:6
539:16,17
564:4 566:5,21
574:23 597:20
605:12 606:13
612:9 613:22
615:14,17
616:8,9,9
617:2 632:4
637:7,8,21
638:4 642:11
644:7 651:22
654:16 655:2,3
663:23 666:15
668:23 669:16
674:3,5 786:3
798:7 848:23
895:17 941:4
knife 756:10
805:1
knocked 603:10
knowing 68:4
71:9 148:10
162:10,24
166:23 170:5

289:9,16
296:18 318:21
318:22 383:8
441:7 449:20
464:12 644:10
749:22 853:15
853:16 862:20
938:6,18
943:14
knowingly 29:3
178:25 253:2
263:13 274:14
288:12,16
289:12 303:5
314:19 358:21
379:6 647:18
853:22 856:2,7
856:10 861:4
862:22 863:2
869:3 882:10
890:2 938:25
940:19 943:7
943:10
knowledge
68:11 117:23
183:9 187:25
192:4 201:1
214:25 234:14
281:4 319:4
353:1,2,4
369:16 387:21
389:12 390:7
400:10 422:8
424:10 437:2
448:19 543:21
544:9 562:15
584:16 585:19
683:10 770:23
779:15 790:5
798:20 801:16
802:20 831:20
858:6 865:19
891:25
known 62:4,5
159:10 170:4
234:14 255:10
280:17 282:22
283:1 338:20
390:4 426:24
428:7 438:23
467:17 497:16

532:24 533:3
544:23 588:3
628:23 636:19
656:19 659:18
862:24 922:4
943:7
knows 48:9 76:9
147:14 200:15
318:22 381:4
428:10 433:14
604:25 634:14
673:5 677:12
694:20 869:12
Knox 887:16
Komen 497:9
Korea 610:17
Kroger 3:2

**L**
L 2:6 5:1 723:8
821:3
lab 23:11 105:11
106:13 107:2
126:17 127:1
640:6 745:13
762:23 843:10
label 144:9
176:16 244:5
246:19 417:1,4
759:7,11
labeled 241:20
299:16 740:24
741:18 742:9
743:23 746:13
747:7,15 748:7
759:4 787:23
labeling 742:25
labels 243:20
laboratories
447:4 579:2
725:6 783:9
806:13,14
laboratory 36:2
122:6 724:24
728:15,15
739:1,20 740:5
740:9 741:12
742:3,20
743:10,21
744:4,13,21
745:4,14,16

746:10,20
747:5,12,20
748:4 752:11
765:2 766:13
766:18 770:10
770:24 806:15
817:13
lack 108:6 476:3
861:9 891:15
lacking 891:5
lactic 93:24
lacuna 845:20
854:17,18
873:7
lacunas 28:10
28:18 846:6
872:4
ladies 945:25
lady 694:11
lag 772:7 773:5
laid 276:10
461:19,21
Lake 3:5
landed 87:11,12
Lane 547:5
language 569:7
893:24
lanky 364:23
lap 52:5
laptop 668:1,6,9
668:16
Laredo 673:6
large 86:5
113:25 514:19
514:22 636:3
776:22 786:1
798:10 885:15
laser 618:8,11
lasted 216:14,19
261:25 415:13
lasting 416:14
lastly 747:25
872:20 938:19
942:21
LaTasha 492:9
492:9 493:5
late 10:19 14:15
19:16,18 20:7
23:7 93:14
167:15,25
246:2 258:9,9

274:2 334:9
338:11 441:15
530:23 532:9
570:2 612:21
656:22 732:16
821:12 895:20
910:16
latest 367:13
855:4
lather 89:6
lathered 89:25
90:2,5
lathering 128:6
latitude 446:19
454:8
Laughter
521:16
laundry 513:9
Lausanne
522:22
law 2:2,3,4,6,7
3:2,2,4,7,7
191:6 273:10
337:8,14
724:25 807:9
844:24 868:1
868:10 879:2
941:21,21
Lawrence 87:19
431:9 454:17
laws 310:23
311:2,6,9,13
383:1 724:12
lawsuit 141:12
141:16 142:2
540:17,20
564:3 571:3
lawsuits 540:24
lawyer 8:24
19:13,14,15
20:10 139:5
147:22 185:24
191:2 371:3
422:17 424:3
440:20 450:6
451:7 466:17
466:18,20
486:9,19
488:15,21,25
489:7 648:6
670:14

lawyers 12:20
193:23 331:24
422:11,11
424:4 445:1
686:3,6
lawyer's 206:18
lay 254:3 385:5
461:18 505:7
619:7 683:4
694:6
laying 694:11
layman 506:15
layman's 500:19
layover 550:7
leaching 780:19
780:20
lead 40:5,9
251:18 423:6
703:9 769:8
770:7 852:22
858:14 867:10
leading 49:24
114:20,23
116:19 159:8
186:20 454:23
832:11
leads 149:4
158:25 260:19
290:10 318:5
lead-up 130:12
286:22
League 725:21
726:5,11
lean 248:16
733:13,20
734:4 736:6
739:20 752:5
leap 507:2
leapt 580:9
learn 16:2 31:2
135:11 139:24
148:13 174:12
174:16 274:13
288:10 306:19
588:23,24
611:11,17
626:24 633:2
636:21 639:9
645:14 659:16
698:8
learned 26:11

26:21 28:8
67:12 84:22
135:17 142:21
231:1 276:16
289:12 294:4
298:9 306:16
306:21 307:11
307:15 317:24
377:2 450:8,11
534:24,25
586:17 616:18
623:1,8,10
627:10 645:11
645:16 659:14
699:17,18,19
851:15 858:9
858:23 863:16
863:19 874:10
923:10,14,18
**learning** 136:14
137:3 148:25
162:6 178:12
226:16,18
234:13 324:25
325:1 526:16
893:3
**leave** 102:25
129:22 130:3
178:23 207:22
208:1 333:24
388:17 527:21
528:8,9 541:15
555:24 588:6
591:24 592:19
673:10 838:10
865:4 886:20
**leaves** 10:4
278:8 717:9
838:9
**leaving** 588:20
588:21 599:4
**lecture** 797:6
**led** 137:20
310:22 311:5,8
311:12 334:20
334:23 565:21
847:11 851:25
**ledge** 363:24
**leeway** 186:24
187:1
**left** 85:1 86:25

94:24 96:15,15
166:18 237:11
277:16 360:25
376:12 437:24
529:20 533:17
583:23,25
592:7 599:8
646:3 669:20
738:9
**leg** 38:16 69:3
81:10,13 83:16
89:8 91:2
98:11,12,14
108:20 119:5
227:24 320:13
320:14 351:12
351:14,16
462:11 608:22
653:21 655:1,3
773:14
**legacy** 886:20
**legal** 22:2 34:23
35:4,8,12 37:9
37:12 39:9
40:16 42:2
417:14 466:10
483:12 498:21
545:7 584:23
618:19,21
653:23 665:20
669:11 690:14
724:3 844:4
894:4 911:6
930:25 944:7
**legend** 497:21
**legit** 146:3
366:25 434:15
**legitimacy**
681:25
**legitimate** 38:10
38:11 43:14
653:23
**legs** 94:15 99:22
264:18,21
308:1,7,10
320:6 349:7
350:19,22,23
393:20 408:13
414:24 420:20
526:4 578:11
**lends** 337:11

**length** 149:23
186:22 187:3
780:8 925:8
933:17 937:13
**lengths** 89:13
**lengthy** 886:15
888:24
**Leroy** 57:19
**less-than-enth...**
323:9
**less-than-stellar**
678:15
**letsrun.com**
375:7
**letter** 124:24
125:9 158:18
158:20,23
159:10,10
259:24 260:3
290:15 578:19
703:5 764:2
765:2 804:2
**letters** 144:15
579:9
**letting** 357:22
645:12 707:21
**let's** 72:1 127:4
139:21 154:18
155:6 187:10
193:4 196:9
213:23 214:16
269:19 271:8
273:1,3 301:4
301:14 323:8
330:2 335:25
348:11 358:1
433:24 437:11
454:10 491:23
492:16 501:2
502:11,18
507:10 509:19
525:12,15
528:9 531:4
547:14 548:1
548:25 575:1
591:21 592:1
628:7 629:10
629:16,17
630:10,11
638:20 669:25
671:5 682:15

692:16 713:6
763:23 786:2
791:17 794:3
825:3 880:20
898:16
**level** 28:6 44:11
62:15 124:16
261:8 284:13
517:11 680:4
729:1 786:21
817:16 851:1
882:6 932:15
942:18
**levels** 275:18
289:23 426:10
786:22 817:14
885:13
**levity** 584:6
**Lewis** 57:19
**lex** 41:16,19,19
41:25 42:4
845:12
**liability** 26:23
27:5 28:3 31:9
181:22
**liberal** 618:4
**liberties** 26:18
**license** 224:25
323:14
**licensed** 337:3
519:16,18,21
**lie** 551:11 871:6
909:14
**lied** 390:15
683:6
**lies** 677:15
**lieu** 11:16,18
**life** 136:2 344:11
381:19 382:12
383:6 419:19
524:17 698:8
849:6 868:19
887:25
**lifetime** 35:23
44:15,22
911:18 914:12
914:14,17,19
915:17 916:8
930:24
**lift** 354:2,4
**lifted** 56:23

354:1
**light** 20:19
180:12 294:1
502:3 579:18
635:11 682:24
741:15 742:6
744:4 746:21
802:24 818:16
842:11,12
866:21 868:3
873:5,7,17
874:4 942:9,15
**lighter** 509:7
**lighter-based**
815:15
**liked** 45:15
639:17
**likes** 596:13
619:22
**limb** 572:1,9
579:11
**limit** 286:24,25
315:12 547:8
719:11 866:9
**limitation** 879:3
**limitations**
13:19 255:13
269:18 316:24
**limited** 286:21
317:21 318:2
466:6 503:13
689:22 792:11
810:6,21 825:4
849:11 876:3
**limiting** 316:16
318:18 855:2
**limits** 262:8
289:18 310:8
**limp** 216:6,8
**lims** 753:3
**Linda** 106:5
**line** 61:17 99:5
122:12 189:11
189:11 194:10
199:4,8 250:4
279:13 527:21
528:9 555:24
635:4 667:1
765:8 807:14
821:18,22,24
822:7,10,15

823:19,25
827:21 828:1,5
828:8,13,25
832:23 837:8
837:12 904:7
931:15
lines 124:23,23
194:5 455:23
601:6 612:6
765:7
line's 663:17
830:22
lingering 910:16
lingo 585:5
lipid-based
320:12 577:2
lipigel 522:13,15
522:18 524:12
524:13 526:5
576:24 577:7
746:3,9,13
789:6,8,15,25
814:14,17,21
814:25
Lipogel 862:6
lips 683:24
liquid 242:7
248:7 470:4
733:24 743:12
744:14 747:19
747:21
liquids 94:3
507:17
list 8:5 10:14
15:2,5,6,22
16:1 17:14
18:3,9 20:23
20:25 38:21
111:18 127:18
127:19 164:2
186:17 239:19
244:1 361:3
470:15 474:9
480:7 491:23
492:13,23
507:21 508:7
512:24 563:20
589:9 617:19
684:13,16
685:15 726:6
733:4,15

738:12 824:18
896:15 897:11
898:3 913:18
915:25 916:1
listed 11:24 15:3
15:9,14 236:6
240:4 241:24
242:21 360:4
373:13 473:11
475:8 477:9
637:2 718:9
752:15 754:10
764:13 903:11
916:2
listen 294:7
847:7,8 939:1
listened 294:9
842:6 864:18
899:3
listening 276:11
listing 469:20
508:6
lists 242:8
literally 276:8
293:9 711:12
literature 582:3
762:14,15
781:12 823:4
litigation 423:21
726:2 947:11
little 6:23 16:20
16:21 19:24
28:4 34:21
51:24 61:8
82:2 86:22
90:10,18 91:1
96:18,25 97:15
98:11 99:8,23
100:16 101:23
103:4 111:11
148:8 151:12
157:23 161:12
163:2 174:7
178:16 180:18
180:22 181:6
186:23 215:14
216:21 236:7
246:1 256:1,4
274:2 278:7
295:3 298:6
299:13 311:10

313:10 323:9
323:11,15
326:10 327:3
331:20 336:24
341:14,17
343:15 346:19
350:3 360:24
365:12 369:18
375:23 376:25
424:20 433:5
467:9 469:16
481:19 489:1
496:23 501:25
503:13 504:25
505:2,22,23
510:8 514:6
536:11 540:25
553:22 558:25
579:10 584:23
599:7 611:7
682:15 688:3
691:10 713:10
737:4 751:22
779:9 780:7
790:18 809:8
840:12 935:2
live 7:19 10:1
11:1,2 131:14
135:23 297:7
368:23 369:8
381:18 490:24
604:8,16
810:18 821:19
822:10 849:5
lived 72:6 169:3
livelihood
694:12
liver 773:2,24
lives 357:5 375:1
604:8
livid 583:8
living 103:6
372:9 498:8
Llew 568:15,17
568:18
Llewellyn 141:2
141:7,9,11,13
141:14 142:8
466:25 467:9
467:16 539:18
539:20 559:18

566:22 567:22
LLP 2:7 3:2
loaded 629:21
629:22
lobbies 681:12
lobby 668:16
local 147:16
313:14 337:9
337:12 601:3
695:5 828:16
828:21 829:18
829:20
located 19:1
74:8,9 368:2
373:17 667:19
673:4
location 568:2
830:9
lock 129:18
130:2
locker 337:25
lodge 493:17
621:11
lodged 494:18
log 634:18
823:21,22
Logistically
614:16
logo 777:24
logs 823:23
London 23:11
24:2 479:11
long 10:10 25:13
48:23 90:24
96:14 97:25
101:11 157:14
173:8 180:6
216:12 218:12
220:9 254:23
261:23 274:5
280:20 304:17
304:20 338:19
356:23 357:17
360:5 364:16
365:5 367:5
381:5 400:16
415:13 495:12
523:23 531:9
531:19 552:10
576:11 632:3
633:19 634:3

645:1 663:1
689:6 693:3
751:16 827:22
829:3 831:6
834:6,11
850:22 864:7
873:4 910:24
913:18 914:24
933:16 941:2,4
943:17
longer 102:15
324:11 357:3,5
360:21 361:15
449:2 483:6
485:2 535:7
619:19 647:10
680:8 780:12
longitudinal
22:13 104:16
104:17 106:12
730:23 782:16
798:7 799:9,15
800:12 803:5
804:4 808:10
809:14 810:5
810:19 813:3,9
longitudinally
800:22
long-distance
497:11
long-term 186:1
long-winded
281:6
looked 22:24
74:3 88:12
121:3 144:6,9
144:10 161:18
170:24 171:6
183:9,11
192:13 243:10
277:17 280:14
420:4 434:18
438:19 447:12
542:20,24
543:5 570:3
576:20 644:6,7
647:19 651:20
668:19 701:23
730:21 778:1
786:22 791:21
791:23 883:7

884:7 921:25
looking 8:3 17:4
  17:8 23:7 24:7
  31:13 72:1
  110:4 116:23
  120:4 121:7
  124:13 134:22
  208:20 244:4
  247:17 255:4
  279:7 296:16
  327:7 359:24
  474:22 500:1,4
  500:6 535:1
  589:3,6 614:6
  614:8,15
  615:17 675:6
  676:6 689:4,5
  689:6 735:12
  763:10,19
  764:19 774:25
  775:1 782:21
  787:18,20
  791:24 795:17
  800:9 803:18
  804:15 805:6
  806:1 815:22
  845:14 846:11
  870:5 938:4
  939:18 941:13
looks 100:19
  115:7 121:23
  353:18 374:18
  475:4 667:18
  732:18 736:9
  775:16 786:20
  792:15 909:19
Loop 3:5
loops 784:16
loosely 502:6
loosen 506:16
Los 85:8
lose 363:21
  486:16 577:5
  612:1 663:4
  684:24
losing 51:20
  318:5 517:7
  606:1 611:25
  864:24
loss 87:24
  728:25

losses 380:9
lost 83:23
  109:14 111:11
  176:23 363:23
  364:2,22
  365:17 380:13
  384:1 474:21
  597:20 603:14
  603:19 865:7
  888:9
lot 22:1 23:1
  30:7 54:17
  70:9 134:15
  187:23 190:21
  191:4,5 196:24
  227:4 233:17
  241:3,7 255:7
  294:10 316:17
  319:18,23
  321:14 354:4
  360:19 385:13
  389:11 422:18
  479:21 483:11
  483:20 489:6
  494:16 524:24
  549:22,25
  577:5 603:24
  605:4 611:20
  617:5 619:23
  644:17,20
  647:15 698:10
  734:5 738:17
  740:25 774:4
  781:4 808:17
  861:12 914:2
  935:4 939:3
  941:15
lotion 308:7
  339:7,9 504:4
  508:19 511:8
  746:22 748:7
  758:23 770:1
  787:22
lotions 264:1
  507:9,13,23
  520:23,25
lots 314:12
  515:4
loud 568:10
louder 86:22
lounge 668:16

love 66:3,4,4
  136:4,4 344:9
  564:22,23
  663:5 697:1,7
  709:5 925:17
loved 60:2
low 754:20
  770:4 774:20
  779:2 783:2,12
  786:8,22
  792:16,17,22
  792:24 793:15
  793:24 801:2
  809:3,13 819:3
  857:25 858:8
  858:24 887:12
lower 238:2
  239:7 351:1
  354:6,7 430:12
  510:21 542:17
  818:1 870:21
lower-extremity
  524:21
low-mode
  802:20 808:24
LSU 52:18
  595:12
lucid 319:17
luck 28:24
  357:23
luckily 559:11
lunch 92:16,18
  96:17 176:5
  592:17,18,23
lying 161:22
  320:18 542:23
L-Carnitine
  734:23,24
  740:4,8,24
l-i-p-i-d 577:11
L-i-p-i-g-e-l
  577:17
L-l-e-w-e-l-l-y-n
  141:10
L.A 85:14

__M__

machine 76:13
  76:15,18 89:5
  89:8,9,12,16
  89:18 141:25

142:24 163:3
  355:6 416:13
  418:1,4,8,12
  418:20 419:3
  504:9,9,14,23
  506:7,8,9,19
  506:25 507:3,5
  507:7 520:7,9
  520:10 805:9
machines
  418:10 504:5,7
mad 702:9
Madam 487:21
Madden 36:13
  123:21 764:3
magazine 396:6
magazines
  161:13 600:13
magic 81:15
Mail 479:12
mailbox 834:17
  834:20 835:9
main 616:23
  867:3
maintain 62:16
  436:5 516:25
maintained
  942:10
maintains
  203:10
maintenance
  436:5
Major 725:21
  726:4
majority 183:17
  264:7 291:25
  608:13 775:14
  880:8
maker 513:18
makeup 247:5
  418:23 480:9
  675:10
make-up 775:1
  775:3
making 55:17
  177:8 256:25
  260:13 284:13
  284:22 323:11
  331:14 332:10
  333:2 359:7
  398:12,13

466:4 499:15
  515:17 516:13
  544:19 549:14
  549:21 551:14
  552:20,22,25
  553:3,7 580:1
  602:25 606:25
  609:4,9 610:1
  610:2,23
  660:13,18
  696:24 698:23
  849:21 871:23
  881:17,18
  892:11 895:18
  926:17
male 653:9,11
  653:11 662:21
  827:20
malpractice
  466:11
man·85:2 100:21
  374:14 390:21
  459:2 461:10
  552:15 569:9
  590:7 594:10
  600:2 636:18
  637:1 683:14
  683:20 918:6
manage 601:7
  663:13 682:5
  693:16 698:6
managed 435:20
  435:20 512:20
management
  492:6 495:4
  596:22 600:8
  658:21 693:9
  724:15
manager 371:25
  372:4 431:7
  624:16 662:5
  663:10
managing
  821:16
mandatory
  936:11
manipulated
  752:13
manner 40:8
  284:8 548:5
  884:25 885:22

917:8
manufacture
290:21 545:13
manufacturer
249:6 521:5,8
760:9
manufacturers
244:10,14
manufactures
249:6
manufacturing
768:23 769:13
769:19
man's 552:25
929:16
map 590:16
846:4
mapped 212:25
marathon 498:1
498:2
March 73:13,20
75:10,25 77:16
79:21,22 199:4
200:5 205:14
205:18,25
206:20 211:13
215:15,17
223:13 239:14
301:14 302:7
303:9 350:14
350:23,25,25
351:2,9 384:17
393:3,8 394:11
394:12 409:23
410:3 454:21
479:9 547:3
635:8,9 636:4
653:14 655:16
656:3,23
691:11 692:3
731:1 825:11
826:6,17
875:22,22
900:7,13,19
marching 97:20
margin 121:22
122:3
Marie 547:6
marijuana
545:10
Mariner 2:7

Marion 54:5
455:1 492:8
493:8,8,11
494:9 509:15
532:1 533:17
558:1 573:16
587:15,24
609:6 680:13
Marion's 366:9
366:10
mark 155:3,4,5
155:6 266:17
266:18,19,20
568:11 707:25
marked 24:17
111:19 376:10
839:4
market 380:17
442:12
marketing
601:10,14
marketplace
760:25
marks 343:11
856:24 875:19
875:25 901:2
marquee 557:7
Marshall 728:17
Martini 74:7
78:19,25 81:2
81:2,5 196:6,7
196:9,10,16,19
197:25 198:13
198:19 212:7
213:18 220:6,9
220:10,11,14
221:18 222:2,5
222:7,13 223:4
223:10,25
225:4,5,13
228:24 229:2,8
299:1 302:8
384:16,19,20
393:24 633:10
635:14 654:18
898:18,22
900:6,12
939:22 940:6
Martini's
212:13 223:8
Mary 593:22

Maryland 724:5
Masback 145:14
388:9,14
439:20 467:23
619:3
mass 247:7,23
248:1,16
699:13 754:6
817:25
massage 84:3
98:11 177:17
264:18,20
308:1,7,9
337:2,7 339:7
339:8 345:10
349:21 350:17
350:18 403:21
403:22 409:19
411:12,13
417:20,21
418:22 458:25
459:1 460:22
461:15 499:7
503:3,4 509:1
509:2,2,6
513:20 515:9
519:18,21
532:11 535:1
545:24 580:4,7
580:18 581:5,8
581:18 615:17
646:20 647:2,9
692:25 693:17
693:24 694:1,5
694:5,11,16,19
694:23 695:16
695:16 696:3
698:18,19
747:19 857:1
massaged
320:13 350:17
905:24
massages 264:12
503:22
massaging
142:25 612:13
698:19
masseuse 38:15
263:21 410:24
410:24 411:3
454:25,25

455:19
material 23:1
252:10 587:19
933:5
materials 13:18
23:14 150:23
150:25 530:16
530:18,22
542:19 575:19
861:18,21,23
math 548:2
matter 26:13
27:12 33:15
57:1 131:17
253:14 292:10
329:5 332:19
386:6 547:5
601:5 616:4
630:13,21
675:15 681:5,9
693:14 729:21
737:1 838:20
844:17 853:12
865:19 868:7
875:3,12
927:21 931:6
935:4 943:25
mattered 395:7
matters 6:23
285:8 290:24
312:20 316:2
654:6 718:21
729:8 888:5
940:2
Maurice 88:9
92:25 101:7,8
458:8
maximum 330:8
438:2 608:2
854:14
ma'am 382:4
392:12
McDonald's
66:2
meaning 165:19
203:2 340:12
404:13,15
416:3 440:11
455:23 485:1,2
608:3 636:12
662:7 676:13

means 16:25
31:9 145:19
181:22 214:19
246:24 349:14
406:2 573:25
583:18 605:4
686:11 749:24
754:18 772:23
797:16 842:23
meant 158:21
202:3 219:9
627:15 666:23
measure 333:3
816:13 886:2
measurements
640:11
measuring
320:2,3
meat 323:7
mechanisms
680:5
medal 62:19
67:21 88:16
116:4 432:24
433:19 605:19
619:10 661:1,9
662:1
medalist 69:18
69:19,20 88:16
131:21 226:14
607:25
medals 61:25
62:6 64:7
88:13 572:23
610:4
media 67:19
132:10 308:5
388:16 659:21
662:15 894:21
914:13
medical 36:21
74:3 202:25
203:4,8 205:19
206:5,6 224:17
247:3 347:16
348:9 384:2,15
678:1 731:8
826:25 827:18
830:3,5 833:13
833:23 899:16
912:2,4 913:5

medically 81:4
224:2 898:24
medication
212:20 340:3
342:10 365:10
398:3,22,24,25
400:3 762:17
762:21 822:9
824:4,5 879:20
913:11 919:15
919:23 920:16
920:19 921:4,5
921:7
medications
239:20 469:23
473:5 822:17
medicinal 42:18
medicine 27:8
51:14 52:2
81:22 175:25
365:2 711:2
724:4,5 743:13
762:18 844:11
869:6
medicines 51:17
161:14 656:8
922:1
meet 68:21 70:7
70:8 78:1 85:4
85:11 87:19
94:25 95:3
133:18,24
157:3 222:4
237:11 258:25
297:19 300:6,7
307:24 308:12
308:13,13,14
311:16,19,21
311:23 312:3,3
376:23 388:2
405:8 406:16
420:19 442:4
459:14 460:7
460:12 475:16
475:18,18
490:18,22
530:15 541:5
590:7,12 599:4
608:25 610:23
694:18 695:10
697:19 867:2

891:13 905:19
905:20 919:11
919:16 929:20
932:15 943:5
meeting 32:18
32:24 33:6
69:2 156:14,15
156:17,19
157:6,15
220:10 298:5
300:25 491:2
495:5 499:1,3
570:6 572:14
619:1,6,7
meetings 221:22
886:9
meets 37:9,10
38:1 58:16
59:5,7 70:11
218:19 264:23
264:24,24,25
307:20,21
371:12,14,15
372:6 375:10
375:18 441:14
459:10 475:20
504:13 522:21
613:12,13
616:6 677:5,21
Mega 129:1
741:25 742:2,9
Melissa 99:14
99:25 100:1,6
member 478:23
573:13 721:2
926:23
members 134:16
660:9 839:15
885:23
memory 60:16
159:7 625:14
Memo's 426:9
672:5
men 129:1
336:16 741:25
742:2,9
Mentally 83:18
mention 699:14
715:14
mentioned
40:24 42:8

135:9 344:23
515:7 635:15
649:22 734:9
823:8,22
824:14 852:15
901:20
mere 31:17
843:3,6 891:12
merely 76:6
894:9
merged 838:23
merit 316:21
846:17 907:10
meshed 61:3
mess 382:12
message 66:6
153:8,10
154:21 155:1
156:2 266:15
429:7 646:3
655:24 673:10
713:19 849:7
messages 27:24
149:14,17
150:16 265:1,7
265:25 266:23
309:9 539:11
539:13,24
540:6,11,14
564:18 713:17
messaging
153:17
messing 92:3
699:1 715:12
715:12
met 37:4,15
177:25 220:11
220:18 221:16
221:25 222:2,6
258:22 259:1
262:16 298:20
305:22 313:20
333:8 352:12
422:2 490:15
490:20 506:2
568:9 595:13
597:9,10 717:2
848:2 860:5
867:25
metabolism
773:24 775:10

829:6 831:20
metabolite
762:1 763:6
765:14 767:13
773:2
metabolites
767:4,6 768:3
768:5 770:12
772:22,24
773:3 776:17
metabolizer
775:22,23
metabolizers
775:13,13
metal 89:15
meter 557:7
meters 408:22
420:25 432:24
596:10,11
608:9
method 123:17
754:19 847:1
854:5 857:5
881:7 919:10
923:10,17
methodology
761:16
methods 857:3
923:13
Mexican 553:10
553:14
Mexico 60:3,4
68:24 216:5
230:21,24
231:6,12
490:21 509:18
521:12,18,23
522:2,3 583:1
583:11 584:24
585:1,10,24
586:4 640:6
641:2 673:5
685:21 904:23
Me'Lisa 79:2,4
197:12 220:19
221:17,23
224:14 226:5
MIA 701:4
Miami 72:11,16
72:22
Michael 573:16

763:20 764:9
Michelle 11:18
99:24 198:9
492:8 493:3
721:12 869:9
869:11
Michigan 3:7
micro 220:3
microfibric
89:20
microphone
313:13 556:8
mid 73:18 258:9
338:11
middle 83:21
206:13 239:18
359:19 497:10
553:4,10,14
638:17 653:13
midnight 95:19
95:20 413:23
432:16 668:10
863:10
midst 614:18
mid-June 730:4
mid-March
655:9,15,18
656:16,23,25
657:2
mid-stance
500:11
migraine 554:23
mikes 313:14
mil 796:21
mile 52:5
miles 497:14
military 364:11
364:12 715:1
Miller 620:11
milligrams
745:6 746:11
939:20,20
milliliter 816:20
milliliters
742:23 747:21
millimeters
733:25 743:11
million 602:13
603:2,16,18
734:16,19
754:12,16,21

754:23 755:4,9
755:21,24
756:4,7,14
770:5 783:15
796:19 805:19
805:20
millions 942:25
943:1
mind 31:23
40:15 151:5
214:18 216:14
221:6 232:1
258:21 395:3
417:7 468:11
554:21 574:16
582:17 606:8
663:4 669:5
704:20 785:10
795:21 809:8
809:20 839:9
884:6 897:6
917:1 924:6
925:7,18
minds 383:2
mindset 693:7
mine 104:7
459:17 460:12
701:21
mineral 508:13
508:21,22
miniature
559:16
minimal 571:9
932:15
minimum 9:2
116:24 117:1
Minnesota
85:20 87:12,22
minor 322:25
323:17,21
442:2
minus 770:10,17
779:9
minute 22:13
113:16 212:2
271:11 354:11
355:1,20 362:5
484:18 622:9
683:25 889:8
898:14 937:7
minutes 32:23

33:5,7 86:12
101:12 102:1,2
102:5,6,14,15
108:16,25
163:20,24
169:4,4 176:4
179:15 180:11
180:15 246:2,6
267:25 274:7
276:9 280:20
293:18 330:7
360:7 464:19
527:22,25
528:6 555:10
555:16 646:4
648:2 701:19
750:20 771:14
820:19,21,21
820:25 837:10
841:8 843:17
887:8 904:4
936:24 937:5,8
mischaracteri...
220:22
miscommunic...
191:2 282:23
misled 205:23
missed 495:17
796:23 943:5
missing 112:10
112:13 154:9
154:14 899:14
misspoke 142:3
221:7
mistake 172:5
242:13 438:18
mistaken 375:6
mistakes 55:25
619:15
mistruth 575:11
Mitchell 197:16
492:15
mitior 41:16,19
41:20,25 42:4
845:12
Mittlestadt
11:14
mix 481:18
743:23
mixed 416:13
mixing 513:11

678:23
mixture 198:24
mm-hm 184:6
229:5 282:8
386:19,23,25
390:12 450:25
602:6 675:4
687:3
mobilization
747:4,7
mode 792:24
793:15,24
801:2 809:3,13
827:4 833:4
model 480:20
moderate 27:1
molecular
805:11
mom 157:9
259:7 268:1
440:3 663:16
moment 61:13
131:14 137:6
142:19 182:4
206:17 327:22
386:16 462:7
501:5 557:16
570:4 661:11
661:17 902:15
moments 500:13
619:18
Momma 381:13
Mommy 366:5
378:11
Monday 643:4
719:4,8 873:24
monetary 565:7
money 69:10
172:8,21 173:2
173:3 175:10
283:12 365:18
381:15 396:19
440:24 441:10
466:12,13
517:7 573:8
603:13 604:3
606:1 607:5
608:8,20 609:9
610:1 611:25
612:1,12 643:9
643:11,15

688:17 689:13
689:23 729:19
861:12 866:20
888:9,17 910:6
696:9
monitor 663:4
monitored
680:20 694:20
monitoring
680:6 695:18
Monterrey
521:23
Montgomery
198:2 680:14
798:24 799:16
800:8,13 806:8
808:5,11
Montgomery's
806:17
month 60:21
75:10 76:7
272:20 301:14
306:14 345:1
347:14 348:15
348:19 392:25
636:22 654:22
months 113:22
115:4,5 277:21
324:14 367:8
580:14 597:20
605:11 628:24
639:2 872:18
872:19 902:7
941:1
Montreal 105:6
105:11,13
106:13,17
107:2 711:19
Monument 3:2
moral 927:21
morning 10:21
18:19 20:4,11
85:20 96:7
102:13 128:25
243:7 335:22
379:2 413:24
457:19 490:7,8
528:16 554:22
557:20 623:11
719:5
Moses 536:15

Moss 259:8
699:13,13,13
mother 139:3
276:4 278:1
363:9 367:24
390:22 435:22
439:10 597:10
710:23 848:1
885:4
motherf-Gatlin
456:1
motion 462:19
622:14
motivated
479:22
motivation
688:11 689:12
942:22
motivations
942:24
motive 149:20
428:12,14
863:4,16
864:23 906:1
909:21,24
910:4,17,21
915:7
motives 687:20
687:22
motor 592:21
Mountain
820:24
mouth 589:24
900:11
move 20:13 70:4
180:17,20
245:25 357:7
369:5 389:15
397:10 463:17
506:6 575:25
576:10 629:3
629:17 630:11
632:2 647:7
658:2 674:8
709:16,24
712:18 727:3
731:25 745:20
880:20 898:16
908:7
moved 180:9
231:23 357:11

707:14 709:22
709:25
movement 40:9
501:14 849:20
movements
502:5
movies 376:22
moving 56:3
368:9 377:1
614:18 673:23
708:14
MO5 123:6,7
Mt 78:1,3,7
83:12,14,17
84:3,15 85:8
85:17 87:25
216:15,16
217:12 219:3,6
219:7 300:6,7
405:9 455:24
455:25
MTV 96:12
mud 107:10
multiple 14:18
255:20,21
499:15 523:16
600:13 648:24
712:12 845:17
845:17 916:9
multivitamin
129:1 239:25
470:3 477:10
multivitamins
128:16
multi-events
410:20
multi-million
690:7
multi-page
730:22
murder 729:5
murdering
919:8
muscle 60:16
247:7,23 248:1
248:16 299:11
339:9 341:15
341:22 342:15
342:15,23
353:17
muscles 76:16

341:18 342:11
342:17 503:9
mute 354:25
355:4,9 358:3
muted 355:8
Myler 139:9
145:1 157:9
191:2,5 259:9
259:14,17
450:7 466:11
623:13 659:15
678:5 679:10
699:11,14
700:9,22 701:2
701:22 702:2
730:5 732:9
748:13 760:3
777:13,14
778:4 788:21
838:1
Myler's 156:18
157:12 760:6
Myoplex 128:25
129:8 243:7
477:10 743:20
743:23

_____
N
N 4:1 328:5
593:21
naively 672:21
674:15
name 48:8 53:13
74:17 141:2
147:9,12,13,14
177:2 181:3
200:3 208:21
253:17 254:14
254:14 256:14
278:12 313:19
328:2,5,7
331:6 332:3
336:19,20
352:16 362:25
363:1 371:9,19
381:1 383:15
452:12,15
490:10,10,12
490:13 494:25
495:5 570:18
571:1 582:24

593:19,20
603:4 605:1
633:25 634:22
634:24 637:1,7
637:22 672:7
697:24 699:13
699:14 701:23
723:20 731:20
760:18 777:23
823:13 824:11
825:15 826:1,3
826:9,12
832:21 938:10
named 8:6 12:12
12:23 61:2
74:7 99:14
141:7 168:2,23
371:2 535:11
636:18 678:23
names 147:6,8
177:4,5 492:16
492:20 494:15
824:6 825:2
865:5
Nancy 328:6
593:21
nanograms
783:15 796:19
796:21 816:19
narrative
314:11
narrow 316:4
391:17 445:18
619:15
narrowed 508:4
NASCAR
725:20 726:5
national 52:16
72:21 114:23
117:2 140:8
145:8 420:16
420:24 440:19
466:24 594:8
596:20 664:8
666:8 695:10
726:11 879:24
880:5
nationals 50:13
51:2 52:11
62:22,24 64:16
114:9,21

116:20 119:12
119:14 132:20
136:18,19
139:20 146:21
147:4 398:24
399:1 439:20
440:11 510:2
562:14
natural 27:19
28:12 783:4,11
784:8,17,17
813:5 845:24
naturally 783:2
786:22 792:16
792:17 800:1
858:24
nature 16:6
35:17,21 36:9
36:14 228:18
254:1 539:4
848:14 849:9
849:18 884:24
nauseam 679:7
naval 382:16
navigate 297:14
668:3
navigated
667:24
naysayers
603:22
NCAA 49:16
594:12 595:12
595:21 596:11
597:4 728:20
NCAAs 50:4
near 297:10
494:24
nearly 325:5
necessarily
114:14 116:18
119:9 285:4
677:22 767:15
770:23 771:6
771:15 781:12
851:16,18
899:25
necessary 35:2
304:19 841:2
874:25 907:14
908:9
necessity 290:2

neck 583:17,17
643:16
Nedrow 250:19
250:20 273:24
273:25 284:25
285:1,13,24
286:19 297:12
312:16 314:23
314:24 315:25
317:12,13,25
318:14 327:25
328:3,8,17,18
329:20,22
332:16 333:22
334:1,8,22
335:4,8 354:22
354:22 355:10
355:17 359:6
359:13,15
need 11:20
15:13 18:22
22:7,8 54:18
64:4 66:13
87:2 129:7
154:4 174:7
188:8 206:15
250:23 253:5
253:24 282:16
312:18 317:16
329:9 335:12
346:25 378:12
383:17 388:14
406:2 459:3
484:19 488:10
492:16 502:13
505:23 526:6
527:24,25
547:14 551:21
555:11 562:10
573:8 577:6
584:8 606:9
612:4 618:15
618:16 623:17
628:14,15
629:14 634:7
634:21 644:23
644:25 657:20
665:1,19
685:7,8 686:14
686:17,18
687:5 693:25

698:21 722:10
726:19 727:6
738:19 756:11
784:16 809:21
822:18 827:10
832:15 833:17
833:22 840:7
841:7 863:4
882:14 914:3
916:18 922:9
924:10 927:6
932:18
**needed** 70:10
74:2 117:12
279:12 321:1
322:20,23
333:9,12
363:20 364:5
484:10,11
527:16 572:8,8
600:10,18
615:5,11
633:12 822:9
830:23 835:1
**needing** 691:18
**needle** 80:14,15
80:16,17
343:10
**needles** 337:24
**needs** 280:17
315:14 396:11
397:10 591:24
609:18 648:12
696:16 719:11
731:8 827:7
917:19
**negative** 23:11
29:11 58:8
64:9,14,15,18
64:19 109:17
112:20,21
116:12 126:21
127:2,10
132:23 135:6
146:16,20
148:22 340:9
340:10 623:20
641:4 734:12
741:4,23
742:14 743:6
743:16,25

744:9,18,25
745:9 746:15
746:25 747:9
747:16,24
755:14 763:6
765:16,22
767:11 768:8
776:18 779:16
780:1,16,18
795:6,12
799:11 804:5
806:23 857:11
857:19 937:22
941:8 943:9
**negatively**
280:14
**negatives** 125:21
806:21
**neglecting**
100:23
**negligence** 39:6
39:7 42:10
43:9 855:7,15
855:16 860:9
860:10,12,13
865:15 866:2
866:16 867:9
867:10 868:6
893:19,21
928:19,24
929:3,15,22,23
929:25 930:2,4
**negligent** 30:25
866:15,15
927:17
**negotiate** 178:20
496:1 601:17
642:15
**negotiated** 536:2
**negotiating**
149:1 605:22
**negotiation**
607:11
**negotiations**
496:4 517:5
606:16,24
**Nehemiah** 4:22
7:10 9:25
132:18 157:7
168:8 169:7,14
173:5 174:24

195:5 200:16
200:18,25
201:3,6 204:8
204:9,12,20
205:10 278:22
283:9 360:12
388:1,10
425:24 435:22
496:5,5 532:18
533:3 534:8,13
534:15,17
535:6 536:16
536:22 537:2,7
537:15 538:6
538:13,23
539:3 544:2
558:22 559:20
567:12 572:12
573:2,11 574:4
575:1 576:2
591:24 592:3,6
593:3,4,12,21
629:6,20 631:8
634:15 647:25
648:1,14,18
649:10 690:25
699:9 705:1,5
708:22 718:11
825:11,15,18
825:25 827:22
893:11 895:15
896:3 910:20
941:9
**Nehemiah's**
900:15
**neighborhood**
361:11
**neither** 22:13
465:9 854:4
871:25
**nephrologist**
86:14
**nervous** 83:20
157:23 160:12
**net** 549:4 598:12
669:17
**neuromuscular**
337:4
**nevertheless**
942:2
**news** 135:21

479:2 570:2
**newspaper**
152:6 182:4
278:14 382:3
387:18 389:17
389:19,23
390:1 428:7
448:11 459:20
481:11 684:6
**newspapers**
168:7 386:22
**nice** 159:1
558:12
**nickname** 168:9
371:10
**Nicolai** 868:21
**night** 9:20 23:7
61:12 86:1
87:14 89:2
95:17 140:21
140:25 379:19
380:2,4 547:24
623:8,16 624:4
624:13 630:4
650:16,21
660:25 661:1
662:2 668:11
668:11 863:9
863:10
**nightmare**
135:22 643:15
**Nike's** 142:2,3
**Nike-sponsored**
495:7
**nine** 51:10,13
363:16 365:8
398:1
**Nitro-Tech**
243:1,5,8,11
244:14 248:11
248:14 249:6
**noble** 684:23
886:11,18
887:3
**Nod** 70:12 85:10
135:16 218:16
223:17 230:15
**noise** 754:25
**non** 510:25
**nondisclosure**
116:14

**nonpermeable**
508:24 511:1
**Nonretroactive**
41:18
**non-Nike**
515:16
**non-WADA**
806:14,15
**noon** 179:22
717:12 722:16
722:19
**Norandrosten...**
732:22
**Norandrosten...**
732:22
**Norandroster...**
732:23
**Norepiandros...**
732:24
**Noretiocholan...**
732:24
**norm** 376:23,24
**normal** 80:18
90:11 97:7,8,9
100:10 112:22
114:6 119:2
125:10,14
126:2,2 515:18
765:3 783:14
786:20 787:11
792:19 793:11
793:12 816:14
824:15 829:7
**normalizations**
791:23
**normalized**
787:10 796:4,8
796:16
**normally** 12:6
16:23 34:10
91:18 125:17
125:18 488:24
760:13 792:22
829:19 840:14
**Nortestosterone**
732:23
**North** 1:2 56:4
56:12 70:4
72:5,6,16 73:9
73:14 74:9
77:13 103:7

105:13 107:13
135:20 169:3
337:3 338:2
356:3 368:3,6
368:17 378:2
380:17 409:25
606:19 614:17
619:5
northwest 49:22
495:3 553:23
nose 340:22
Notary 1:18,20
947:15
note 54:4 110:14
119:9 121:22
127:16 237:14
291:1 359:21
521:24 839:25
842:13,18
843:8,19
844:16 847:14
851:4 854:22
855:11 860:18
862:3 865:15
865:17,25
886:5 895:8
931:14 937:20
938:13 940:15
942:5 945:2
noted 33:6
238:13,22
239:3,7,24
849:15 852:8
871:8 879:12
899:20
notes 120:10,13
120:14 321:19
347:1 350:24
428:5 468:13
657:4 679:8,9
777:2 824:20
937:12 938:4
938:22
noteworthy
102:17
notice 1:13
44:12,16,17
113:17 341:5
341:21,24
430:10 484:17
626:20 810:25

811:6,13 812:5
812:14,17,21
833:10 875:19
911:15,16
914:11,20,22
914:25 915:7
915:12,17,20
916:12 927:2
930:22,23
noticeable 15:4
noticed 23:7
122:24 125:6
264:22 379:15
431:10 458:23
736:1 875:25
noticing 337:18
notification
392:15 827:15
notified 14:6
238:14 544:16
545:4
notify 250:2
noting 26:4
849:8
notion 793:25
805:21
notoriety 579:25
Novartis 576:18
576:19
November 41:22
110:8,23 115:3
167:15,25
168:19 170:18
231:18,20
232:11 282:14
331:11 428:21
596:18 621:7
623:13 631:10
658:5 683:8
703:6,8 708:10
Novitzky's
174:17 849:25
856:1 874:14
882:5 899:4
932:9 937:25
no-fault 893:19
no-nonsense
604:20
no-positive
475:24
NSA 936:5

numbered 708:8
numbers 9:11
175:9,14 283:9
283:10,11,12
283:15 430:11
517:6,8 673:7
673:8 709:18
763:13,14
774:5 787:5
792:4,8,14
795:5,6,24
796:11,12,15
796:16,16
824:7,17 825:2
numerous
872:22
nursing 224:17
nutritional
376:6
NW 2:3
N-o-v-i-t-z-k-y
254:16

_____

**O**

oath 48:5 181:15
181:19,22
251:8 336:9
362:2 402:6,10
402:15 487:18
487:22 488:3
546:5,10,14,17
546:24 547:12
593:14 706:15
706:20 723:12
864:16
obey 382:25
383:1
object 154:18
186:10 189:4
192:24 193:24
220:21 221:2
240:25 245:11
303:10,24
312:14 347:21
352:2 446:12
447:18 453:19
454:11 459:18
475:21 488:25
493:14 621:20
687:12,23
703:18 704:6

707:22 738:16
794:20 871:2
896:25 905:2
objected 221:11
304:1,2 871:2
objecting 189:16
303:14 433:16
453:18 602:11
621:22
objection 18:3
21:21 151:2
159:8 187:7
193:11,24
194:1 221:4
248:17,19
253:20 303:19
303:25 304:3
316:12,23
330:19 332:17
348:1 362:9,11
384:10 406:1,7
423:17 424:11
432:13 433:3
433:10 435:3
448:18,20,22
465:25 485:21
489:18 621:11
627:1,4,19,20
628:18 629:10
656:21 657:6
657:13,15,15
687:18 702:20
703:21 706:2
708:7,13,16,18
710:23 711:5
727:9,18 735:2
808:1 810:12
812:9 828:2
871:7
objectionable
194:9 431:16
objections 236:8
657:8
objective 890:18
obligated
260:15
obligation 31:24
71:12 100:23
159:12 909:4
916:23 924:5
931:5

obligations
132:17
observation
530:23 627:6
628:13
observations
421:19
observative
900:25
observe 900:25
observed 266:24
431:7 578:17
obstacles 560:9
obstruction
501:11
obtain 288:14
925:2
obtained 289:7
296:15,17
318:20 358:19
788:17 938:5
938:23
obtaining
290:11 327:8
obvious 661:6
897:6
obviously 7:19
14:17 20:12
21:13 41:11
46:13 49:9
110:23 117:9
125:12 186:8
218:23 235:11
236:20 251:17
252:19 269:14
282:19 290:10
293:10 297:13
314:9 316:13
323:24 325:7
330:6 340:23
385:12 489:11
501:2 585:10
601:21 604:10
612:7 616:25
616:25 621:14
637:25 638:8
642:11 720:2
727:22 773:22
807:16 811:2
842:5,5 852:23
912:16 943:17

occasion 305:25
339:24 342:25
343:13 906:6,8
occasional
280:18 874:21
occasionally
70:13 173:10
occasions
220:12 221:19
472:3
occupied 99:18
337:6
occur 196:3
206:20 208:9
208:15 215:11
215:21 231:16
405:20 447:9
455:20,21
459:6 464:21
651:11 773:3
774:16 785:18
occurred 104:23
121:12 205:18
211:12,13
230:14 258:9
281:14,18
282:10,11
307:22 308:12
413:23 453:16
462:23 466:22
574:17,19
589:7 656:3
659:13 757:25
808:6 842:17
872:24 900:25
910:12 911:3
932:7
occurrence
890:19 900:16
occurring
264:22 284:11
488:17 773:4
occurs 745:13
750:19 752:25
784:14 928:14
Octagon 200:15
442:21 595:3
596:24 598:13
642:23 643:10
October 33:17
282:13 504:16

732:16
odd 415:2
Oddly 194:2
offender 915:4
offense 35:17,21
36:9,15,21,22
36:23 37:3
42:7,9,17
44:13,14,14,22
44:23 45:23
46:1 227:7
374:8 398:19
399:14 478:6
480:24 844:21
870:15,17,18
872:8,9 878:16
879:4,8,17,18
886:7 905:1
911:7,14,14,17
912:21 913:16
914:10,11,14
914:17,19,23
914:25 915:13
916:7,11,12,20
916:22,24
917:2,8 918:21
919:9 923:15
923:23 924:20
924:24,24
925:5,6,7
927:11,11,13
927:16,17,20
927:25 928:6,8
928:11 930:9
930:11,24
936:7 942:19
offenses 870:2
915:7,10,12
offense-involv...
928:19
offer 252:21
427:22 610:7
685:22 714:7
714:11 733:6
761:10
offered 34:22
237:5,17
252:16 562:7
572:16,24
646:1 871:22
offers 260:4

563:14
offhand 120:25
759:1
office 13:22
201:5 204:14
204:21 212:6,9
212:14 220:16
223:8 250:22
261:2 274:1
292:15,20,23
292:25 294:22
295:5 338:25
340:16 346:13
373:16,21
563:25 624:14
624:16 655:23
659:5 760:6
officer 337:10
471:4 476:11
476:17,18,20
476:23 477:14
477:18 478:18
offices 273:10
678:5
official 99:10,13
102:21 108:16
109:1,2,13
236:3 242:18
461:5 469:15
652:19 903:7
903:15
officially 701:3
officials 131:11
off-limits 319:7
off-the-chart
858:22
Off-the-record
250:5
off-the-shelf
511:9
off-white 747:6
oh 6:9 74:25
85:3 159:20
193:9 220:15
242:12,13
322:3 354:2
357:3 370:10
379:8 387:16
491:22 494:16
502:1 503:20
505:12 512:7

512:12 515:11
515:25 518:10
532:7 534:5
537:14 541:10
543:12,12
561:4 573:5
578:2 580:22
600:24 608:7
647:19 653:4
675:23 699:22
729:11 733:14
750:13 768:4
778:3 782:12
793:8 797:5
799:18 800:10
813:25 877:8
922:9
oil 508:19,21,22
509:2 511:2,18
511:20 580:5
580:22 581:12
581:16 815:4
oils 692:25
old 48:16 51:10
51:13 56:3
90:21 363:16
398:1,3 536:18
545:20 594:17
625:24 800:2
844:20 878:18
878:21 883:23
883:25
olive 511:18,20
581:11,16
Olympic 69:18
88:16 115:19
116:21 131:21
386:14 433:19
594:24,25
600:2 619:10
660:11,21
661:9 662:1
684:13
Olympics 61:10
61:12 62:7
64:6 67:18
233:14 387:11
396:24 432:24
549:7 572:23
605:11 619:2
Olympic-calib...

256:22
Omega 733:20
734:4 736:6
once 12:3 18:8
28:8,10,25
56:14 115:16
115:21 123:17
142:23 174:16
195:20 221:20
247:8 282:22
283:1 331:13
332:9 376:11
396:5 418:21
498:9 501:10
502:18 509:7
513:4 603:23
614:8 615:10
627:17,19
637:20 643:17
663:19 697:15
702:25 730:13
757:18 772:4
781:17 860:7
877:22
ones 28:25 70:1
90:21 105:3
110:2 112:10
119:8 236:17
269:25 354:18
458:12 481:18
507:18 521:1
617:12 623:19
624:11 625:24
625:24 709:18
713:23 735:11
736:13 838:22
one's 236:21
801:5 856:15
one-gallon
514:25
one-on-one
504:17,18
one-size-fits-all
879:7,9
one-year 42:15
44:21
ongoing 30:1
251:17,19
252:9 253:9
285:18 286:10
286:13 312:20

315:6 316:2
696:23 847:11
852:21
online 281:1
625:10 667:19
667:23,25
onus 680:22,23
on-line 508:23
821:17 823:8
823:10
OOC 111:4
115:8
open 25:17,18
25:22 31:23
40:14 176:21
251:20 253:25
272:18 288:7
465:22 481:22
497:24 503:10
527:21 528:10
555:24 581:10
588:5,7 589:19
626:7 838:10
841:1 892:10
944:19
opened 161:16
377:8,9 759:3
865:6 877:14
opening 6:8,10
25:11,11,25
34:22 46:11
377:14 842:19
874:6,7
openings 845:6
openly 682:25
open-ended
314:9
operate 419:7
operated 626:6
operates 506:9
operations
693:16 854:7
operatives 853:2
853:4
opinion 261:6
558:12 605:21
612:15 732:2
749:4,9 762:8
762:13 779:17
781:13,15
798:16 828:14

831:19 846:11
864:10 893:17
897:9 913:4
928:11 941:20
942:12
opinions 28:1
252:21 864:25
opportunities
601:4
opportunity
7:20,25 16:8
39:11 236:20
240:10 265:22
287:17 422:22
542:22 543:1
558:2 713:11
802:19 807:19
810:18 825:6
840:22,23
847:6,8 853:24
863:4,4 906:1
907:25 909:21
909:24 925:13
939:2
opposed 193:5
320:13 332:20
481:18 501:16
614:24 769:19
779:3 915:18
opposite 314:17
568:5,6
opted 134:13
optimized 804:1
804:7,8 805:13
817:7
option 15:19
oral 137:19
470:23,25
472:6 720:6
721:3 749:24
771:4,22,22
773:8 776:8
794:4
orally 78:20
92:5 138:20
222:21 406:20
470:24 471:8,9
471:24 623:18
772:2 780:13
856:12,16,19
orange 746:11

789:15 790:1
ordeal 716:8
order 1:14 39:7
195:15 223:22
262:16 312:2
427:18 491:5
491:10 504:20
513:13 538:21
553:19 555:3
571:9 576:9
591:3 592:17
705:23 753:19
892:24 894:1
894:11 921:4
923:19
ordered 114:15
205:1 223:20
ordinary 350:6
929:16
Oregon 15:13
19:2,6 68:25
68:25 69:1
133:17 148:6
422:3 490:23
497:13,17
498:10,18
536:11 547:4,4
547:22,24
570:22
organization
733:9 734:2
organizations
695:1,3
organize 14:19
organizing
695:5
original 286:21
286:23 287:14
287:15 346:12
346:13 649:2
699:10 717:22
719:4 730:3,18
732:14 743:20
759:25 760:1
810:4 883:20
originally 127:7
709:21 726:10
originals 649:3
Orleans 166:6,8
166:10,17,21
166:23 167:2,4

167:5,8 280:13
282:5
orphanages
65:1
orthopedic 81:8
211:2 337:5
711:1
Orthopedics 5:8
Osaka 130:24
131:3,5,6
519:9
Ostdahl 1:20
723:6 947:8
ostensibly
579:25
ostracized
660:17
ought 713:5
926:25
outcome 34:5
36:16 40:18
291:5
outdoor 52:12
59:23 60:9,23
62:11 68:23
73:15 596:20
outdoors 50:10
52:17 60:2
404:8,9
outer 289:18
outlier 793:9
795:15,16
797:24
outliers 804:25
outline 841:21
outrageous 38:8
outs 424:2
outside 75:4
125:22 133:12
140:15 141:25
185:12 201:16
202:1 230:2,12
316:3 326:22
326:23 352:3
425:4 465:20
467:12,12
536:12 649:21
654:18,19
675:21 681:11
692:24 705:24
765:3 822:22

outspoken
661:19
out-of-comp
113:7
out-of-compet...
106:6 111:5
127:17 133:6
out-of-comps
114:19
oval 740:13,18
741:16 742:6
744:5,22
oval-shaped
450:1
overall 12:14
115:1 547:15
overbroad
703:22
overcome
501:10 560:9
846:22
overexplaining
193:25
overnight 154:2
429:24 711:13
overpayment
643:17
overseas 183:18
184:14 186:4
834:19
oversee 601:9
821:21
overseeing
745:11 748:15
oversees 545:24
828:4
overstated 787:5
overstepping
294:17
overturned
880:25
over-the-coun...
79:11 82:13
867:18
ownership
698:9
o'clock 85:25

P
P 3:7 778:16
Pacific 553:23

722:20
pack 82:19
122:8 939:17
package 80:8,13
82:20 155:18
155:25 228:3
758:23 782:17
877:15
packages 583:13
packet 5:13
22:24 377:7,8
377:9,19
710:10 711:13
753:9,10,11,17
753:19
packets 730:19
packing 373:24
packs 762:23
page 4:4 5:5
103:24 121:4,6
121:10,22,24
122:4,4,4,7,14
122:17,25
123:1,4 189:11
189:11 194:5
248:11 321:22
377:14 430:20
430:21 431:5
446:21 454:5
474:22 477:5
600:15 624:18
738:4,4,6
739:10 743:17
745:25 752:3
757:1 758:17
758:19 763:25
764:1,20 816:8
920:10,13,24
921:12,12,15
pager 822:12
pages 4:2,2,3
23:4 24:16
122:3 756:24
838:21 872:6
947:7
paid 55:8 69:7
71:21 172:9
173:4,5 174:25
178:3,4 278:24
372:11 380:19
389:20,22

432:25 461:13
466:12,12
544:3 560:23
564:15 607:15
609:12 641:25
642:8 807:21
863:18
pain 75:22 76:17
81:25 82:4
160:17,25
203:21 214:4
321:15 350:9
643:16 877:14
902:20,21,24
902:25 903:2,4
903:14,20,21
painful 557:25
pair 381:13,14
381:15
palpation
502:24
Panelists 327:24
panels 27:14,18
27:22,22 28:11
28:14 845:20
panel's 38:23
802:22 809:20
845:22 887:7
913:4
panicked 645:18
pants 99:19,23
461:16,17
papa 613:20
paper 46:17
152:2 309:14
364:1 444:13
444:14,25
446:15 570:6
578:8
papers 41:5
170:3 363:25
426:23 572:20
761:19,21
801:12
paperwork
50:17 372:15
879:21
paragraph
119:3 443:20
443:24,25
444:1 446:6,7

457:17 479:15
482:3,8 631:19
847:15,16
887:18,25
890:23 913:7
920:24 921:9
921:13,15
935:11,17
936:4,15
paralegal 107:1
paramedic
224:18
parameters
316:4 499:4
paramount
533:11
paranoia 92:2
177:7
paraphernalia
683:12
paraphrase
569:4
Pardon 59:12
705:15
parent 590:2
824:12
parentheses
764:6
parents 30:19
55:22 135:18
162:3 231:23
383:1 385:13
429:7 442:11
598:14 600:21
600:23 714:22
Paris 728:15
Parkway 1:15
947:6
parole 725:12
725:15 729:6
parolees 725:14
parse 547:21
part 22:17,23
26:18 57:15,16
58:10,18 61:18
63:22 89:21
104:7 111:14
114:25 117:6
117:25 118:18
128:11 129:11
157:9 182:12

193:16 238:17
240:12 256:5
262:21 284:4
293:15 323:10
334:22 351:10
351:16 353:14
386:18 398:16
430:17 438:18
449:17 460:25
483:13 496:18
498:10 542:11
582:3 600:7
614:11,25
618:12 636:14
693:13 699:15
705:16,17
716:12,24
774:18 804:17
821:15 833:20
844:3 869:12
869:14 906:17
920:2 931:24
938:7 940:14
Partially 484:8
participate
50:12,20 59:5
59:13 145:8
680:6 682:13
participated
55:17 59:6
94:19 116:24
292:21 371:12
853:16 908:24
943:7
participating
92:14 610:4
participation
696:2 701:15
particular 44:25
58:23 86:7
113:23 116:19
128:12 130:11
230:10 239:5
239:23 264:22
311:23 321:7
350:8 363:21
382:2 398:2
447:7 448:13
457:25 458:2,4
502:11 511:16
514:22 528:18

614:20 720:19
727:23 732:21
755:2 789:20
789:24 790:5
851:12 888:3
889:9 903:22
particularities
571:15
particularly
116:16 263:22
793:16 796:12
802:23 845:15
869:8
particulars
39:21 570:24
889:7
parties 6:2,18
34:8 250:6
326:22 400:15
402:2 468:20
529:11 721:23
722:9 723:3
788:13 801:19
801:21 802:6,6
802:16,24
808:13,18,25
809:17 811:5
811:13 812:17
812:21 819:23
866:19 903:10
925:16 945:20
partner 61:2
259:3 267:17
273:19 277:5
partners 420:5
parts 734:15,19
754:12,15,21
754:23 755:4,9
755:21,24
756:4,7,13
770:5,5 774:20
805:18,20
843:15
party 22:13
294:12 721:1
838:17 840:21
898:5,11
947:11
party's 21:22
pass 6:19 295:11
295:19 669:19

675:18 686:1,3
691:2 718:16
811:14
passed 10:25
363:25 707:17
711:4 749:14
840:25
passes 93:7
294:24
passing 284:7
658:19 681:10
709:12
passion 591:6
patch 771:3
776:16
path 731:25
pathways 40:16
patience 297:15
358:9
patient 338:17
patients 549:22
pattern 524:21
526:15 813:24
pause 355:24
397:3 469:6
486:8 556:9
622:11
pawn 484:14
pay 71:14,18
372:6,8 396:15
466:13,14
607:7 642:13
paycheck
380:15 381:17
paying 372:6
389:24,25
523:10,19
538:21 583:23
607:11 615:20
615:22,22
payment 283:3
283:5 711:3
900:5
pdf 624:25
625:11 737:17
737:19
pdfing 839:9
peanut 90:8,17
94:9 108:7
128:5 409:4,7
409:10 789:22

790:7,20
peanut-buttery
409:1
Pearl 26:19
peculiarities
888:3
Pedraza 831:10
peer 66:11
peg 450:1,1
pegged 88:2
penalized 888:9
penalty 36:5
43:20,23 44:15
44:21 847:3
848:9 854:11
854:15 868:13
868:20,21
869:7 870:8,21
872:3,8,10,25
873:11 879:7
880:1 887:21
887:24 894:12
911:15 916:24
928:7 933:7
942:6,13,14,15
942:17
pending 13:17
251:20 253:9
253:11 256:12
256:13,19
273:21 288:8
291:20 559:5
852:10
Penn 107:14,15
107:16,18
108:1,5,10
127:25 128:10
130:5,15 312:7
312:10 410:13
410:15 411:5
411:18 412:23
413:1 477:6
907:16 908:1
940:14
Pennsylvania
85:23
penny 609:8
Penn's 114:9
Pensacola
166:24 167:3,6
people 14:18

17:14 18:16
26:16,18 28:14
65:18,25 85:19
92:3,5,6 139:2
143:6 285:5
288:22 302:19
314:13 316:16
316:18 337:18
342:8,22
387:15 388:25
398:5 400:8
410:21 411:1
414:19 454:22
461:4 471:13
479:21 480:21
483:20 488:10
501:4 531:5
536:20 541:14
559:6 568:9
573:15,16
576:7 580:23
580:23 581:1
585:13 589:9
589:11 597:8
600:6,18
601:14 603:24
604:19 612:13
615:19 617:25
640:7 641:2
642:5,11 644:2
644:10 649:21
649:23 651:5
676:13,18
677:3 680:15
681:1,15
683:17,18
698:2,3 699:1
715:11 729:6
775:14 793:16
797:6,6,8,11
798:7 864:24
880:4,13,16
919:10,12,15
942:22
people's 375:1
pepper 339:13
percent 77:18
77:22,24 83:19
219:2 290:8
371:2 501:3
601:17 729:11

818:5 855:2,4
855:5 870:23
871:12,20
percentage
526:11
perfect 535:15
688:22 689:7
908:1
perform 52:14
436:4 498:14
501:22 502:5
502:20 732:12
performance
65:7 128:23
146:10 342:10
583:6 663:3
844:15
performances
590:23
performance-...
57:23 227:18
310:24 311:3
339:25 340:3
343:8 888:2
performed
111:7 114:20
496:3 586:15
754:3 799:17
819:15
performing
582:8 662:21
period 32:10
35:14,15,25
36:23 37:6,8
40:2 42:15
115:4,14,15
134:3 157:18
157:19 162:14
241:14 243:12
257:21 263:25
266:17,21
267:25 276:5
277:7 281:25
293:18 298:16
302:13,16,23
321:11 324:17
325:9,12 326:6
326:11 327:11
340:15 392:19
428:24 438:22
442:7 471:8

565:15 586:9
638:25 762:12
779:11,15
780:12 781:21
783:5 826:4
840:8 844:22
850:23 870:19
874:1 879:15
888:5,24 894:1
899:5 903:22
919:24 934:6
934:21,22
periods 116:17
116:19 701:4
perjury 181:23
260:9 261:13
848:9
permeable
511:1
permissible
527:20 528:5
permitted
239:11 272:25
658:15 830:14
833:8
persevere
886:17
Persian 557:21
person 15:9
49:24 67:16
138:10 143:3
184:8 202:16
226:12,15,18
229:13 253:13
253:17,19
259:2 275:12
275:15 280:19
295:10 340:8
361:3 366:6
367:17 380:5
382:2 389:24
389:25 392:2
429:5,10
443:15 451:25
464:23 496:6
505:8 510:20
517:10 537:2,3
543:6 544:18
553:24 558:13
571:1 572:7
581:3 590:12

600:16 636:25
648:11,13
660:15 671:17
672:9,17
694:13,13
698:25 797:2
833:21 834:1
852:5,20
860:22 881:8
881:12,17,18
909:7
personal 76:4
178:5 292:1
336:25 449:18
600:12 612:15
681:8 683:10
695:16 885:19
887:20,24
897:9
personally
129:4,6 131:24
132:2 148:17
176:16 422:24
468:6 595:14
597:10 604:24
637:8 663:6
688:18 780:5
persons 235:4
331:25
person's 332:20
572:3 829:5
perspective
318:15 553:19
persuaded
874:24
pertains 315:5
500:12,13
pertinent 281:5
887:17
Pete 726:12
petrified 157:24
Pettigrew
198:15
petty 678:17
PGA 533:17
pH 102:21
816:13
Pharmaceutical
771:12
pharmaceutic...
750:15 823:12

pharmacist
834:9
pharmacogen...
775:16
pharmacokin...
773:8
pharmacologi...
916:3
pharmacology
781:14
pharmacy
521:22 762:17
833:24
Pharm.D 801:9
phase 500:23,23
524:22 945:24
PHD 869:19
Phelan 388:10
559:18 606:18
646:25
phenom 595:10
595:10,16
phenomenal
595:21
phenoms 596:7
Philadelphia
107:17
phoned 564:1
phones 436:15
phonetic 319:8
529:15,15,17
photo 600:12
photographs
788:10,14
819:25 820:1
photos 5:6
429:25 707:15
707:16,17
945:5,9,10
phrased 331:20
425:7
pHs 816:14
physical 214:1
392:6,9,23
393:1 440:5
563:18,24
565:22 614:7
632:19 697:17
physically
250:14 436:18
physician

203:10 829:17
899:8
physicians
921:3
physio 618:13
690:8 692:21
693:11
physiological
501:11
physios 620:8
694:9 695:12
Ph.D 5:1 723:8
723:25 724:1
pick 190:3
592:18 616:6
817:18 818:11
901:7
picked 161:16
229:3,4 679:8
903:18
picking 698:17
picture 246:13
559:8 647:1
758:25 759:15
759:19 788:5
809:16,16
pictures 514:1,3
758:24 759:17
790:14
pie 553:5
piece 90:8 553:5
628:18 802:15
piecemeal
626:12
Pieces 650:2
pigeon 689:7
pill 82:6,9,10,17
83:5,10,11
159:22 160:1,2
160:5,8,10,17
160:18,20,23
160:23 161:3
161:18,19,23
161:23 162:1,5
184:19,24
191:22,23
192:18 201:16
202:1,5,8
235:20,21,23
270:21 277:2,4
277:13,22

298:9,19
299:20,23
300:15 306:19
328:12 406:4
615:15 676:7
678:4 876:12
876:17,23,23
877:1,2,16,18
878:8 881:10
882:1 901:23
903:21 904:14
904:19 905:8,9
938:8,9 939:13
939:15,16,17
939:19
pills 77:6 82:21
82:23 137:19
184:9,12 185:9
185:13 235:16
277:24 278:6
300:21 302:18
305:21 902:11
pin 234:21
pink 448:4,5
578:19 579:8
580:7 581:13
667:6 759:13
777:19,24
pinpoint 392:1,2
429:3 692:2
pissed 687:9
pitch 597:14
place 50:1 97:20
119:5 144:7
205:13 239:19
268:11 300:7
306:8 311:21
395:6 398:5
402:18 407:5,8
428:24 443:21
522:23 570:7,8
580:1 606:10
611:8 643:1
650:1,6,11,15
661:17,18
691:13,24,25
692:1 700:22
893:1 895:24
900:12 908:12
914:2 926:14
placed 62:17

138:7 250:6
255:14 418:19
486:9 558:3
559:8 845:19
895:13 910:19
places 514:17
516:23 523:3
577:8 618:11
633:19 635:22
placing 163:7
plaintiff 729:10
plan 7:11 14:15
16:10 18:10
114:25 565:24
622:22
plane 335:18
339:16 357:24
497:13,14
580:1 705:3
planned 131:25
608:14 841:22
planning 21:17
141:14 360:2
plans 621:18
plantar's 73:25
plastic 734:3
740:24 741:17
742:8 744:7,16
744:23 745:7
746:12,22
plate 54:17
89:15 323:15
plausible 688:15
689:2,9,21,22
play 279:16
597:5 728:25
924:12 941:17
played 679:5
player 353:12
353:21
players 64:25,25
337:23 725:21
895:11,25
playing 374:25
plead 57:11
pleasant 346:21
please 6:6 41:3
48:8 97:10
150:8 155:23
199:16 237:9
251:15 254:14

257:13 274:3
309:3 328:2
333:16 336:19
339:21 362:25
365:13 393:22
489:17 494:7
570:19 593:9
593:19 631:20
658:2 718:17
723:18,23
744:1,10,19
746:6 747:10
751:10,24
784:4 828:12
875:17
pleased 160:13
  167:22 661:10
  662:4
pleasure 593:5
pledge 65:17,19
plenty 491:22
plethora 679:9
Plexiglas 559:17
plus 496:17
  510:5 607:7
  729:11
pocket 322:22
  462:9,13,15,21
  463:3,20,21
  578:18
pointed 119:10
  674:18 868:21
  888:20
pointing 30:13
  445:10 576:12
  898:11
points 22:22
  41:2 49:25
  803:1 889:8
  941:21
point-blank
  664:15
pole 492:11
police 337:9
policies 118:6
policy 292:20,24
  292:25
polite 861:8
politics 531:19
  552:10
polygraph

575:23 576:3
  685:23 686:4
polygraphing
  576:1
pool 478:24
poor 769:19
popping 847:21
popular 63:20
population
  508:18
populations
  786:1 793:5,17
populations/p...
  802:8
porch 465:21
portion 510:21
portions 325:4
Portland 68:25
  490:23 491:2
  497:9
posed 702:19
posing 575:8
position 19:24
  41:4,5,9 492:3
  601:20 627:25
  628:17 629:1
  799:1 824:2
  844:18 845:10
  846:6 867:1
  878:25 879:5
  883:5,15
  925:21 934:11
positions 46:13
  945:21
positively
  660:15
possessed
  908:18
possession 227:8
  449:2 667:13
  905:1
possibilities
  29:18 319:1
  755:15 892:9
possibility
  138:23 572:15
  574:17 690:20
  704:22 749:20
  773:16,19
  831:22 861:14
  862:21 938:16

939:6 942:2
possible 7:25
  20:13,13 21:7
  22:15 163:22
  193:1 205:21
  237:1 259:18
  259:20 264:21
  308:2,10
  312:21 321:2
  330:21 334:9
  393:11,13,15
  434:22 445:19
  502:20 503:9
  525:20 526:18
  541:6,12 555:1
  590:23,24
  623:1 626:8
  630:25 639:7
  680:12 688:13
  688:20 717:25
  720:3,5 754:24
  755:20 756:1,3
  756:9 758:5,12
  760:9 820:1,17
  846:4 860:17
  862:12 864:20
  866:25 868:9
  872:13 873:2
  880:1 895:5
  914:8
possibly 137:5
  187:18 217:8
  255:25 267:18
  273:20 285:7
  295:18 302:17
  305:12 307:10
  312:7 360:3
  530:7 541:19
  718:8 762:10
  874:15
Post 430:17
  523:24 576:6
posted 374:22
  375:5
posterior 542:17
posting 532:14
  532:17 534:14
postmortem
  725:3
postponement
  810:17

postulate 17:20
postural 499:13
post-competiti...
  509:16
post-concussive
  562:2
post-event
  525:10
post-race 412:4
post-workout
  243:6
potent 186:3
potential 10:5
  117:11 181:22
  662:3 717:23
  836:2
potentially 21:2
  251:21 288:6
  316:6 327:1
  853:6 888:18
  911:25 912:1
  930:13,15
pouch 742:25
  743:23
powder 743:22
  745:5
Powell 440:18
power 535:6
  940:20
PowerBar
  513:22,23
  514:4 582:2,5
powerful 76:14
  89:17
PowerPoint
  720:14
powers 663:3
  846:8 943:24
ppm 754:11,15
practical 696:12
  935:3
practice 52:9
  58:5 91:17
  92:21 117:10
  117:25 176:14
  215:10 230:3
  326:2 331:23
  432:19 436:6
  499:16,17,24
  500:25 501:21
  503:15 512:9

514:24 515:16
  515:17,18
  516:14,17,24
  518:3,16 519:5
  524:1 527:1,9
  548:9,14 591:2
  606:2 612:3,7
  614:17,19
  724:3,13,14
  750:10 801:24
  823:18,20
  824:10 829:8
  830:25 907:14
practiced 841:6
practices 93:7
  118:6
practicing 77:24
  230:4
prank 373:10
prayed 61:11,11
preapproval
  827:15 829:22
  833:12
precautions
  375:15 616:11
precedent 22:2
  36:24,25 878:5
preceding 194:4
  473:6 567:24
  901:4
precipitated
  517:4
precise 211:9
precisely 805:25
  806:1
precursor
  210:10 450:18
  732:19 733:8
  740:14 749:12
  756:20 818:15
precursors
  342:1 731:24
  734:8 741:5,20
  742:11 743:3
  743:14 750:22
  757:16,20
  761:20,25
  762:12 766:23
  768:1,10,19
  776:12 814:18
  832:14 842:15

predict 768:17
predominant 919:10
predominantly 492:7 604:1
preeminent 494:17 497:10 497:23 590:5 608:9
preexisting 682:10
prefatory 25:18
prefer 193:22 243:3 383:21 580:23,24
preferable 522:23
preferred 513:3
prefers 824:8
Prefontaine 133:19 264:23 308:13 312:3 402:19,22 403:12 404:12 405:17,25 406:19,24 410:6 412:8,13 412:18 491:25 494:23,24 515:7 536:13 580:10 581:21
pregnanediol 763:17,22 766:2,3
preliminary 251:14 885:17
premises 758:13
preparation 19:25 293:20 630:14 650:14
prepare 76:10 640:24 650:13 802:25 840:8
prepared 46:25 47:2 62:21,22 83:18 91:16 236:5 283:4,20 425:14,18 811:2 835:13 840:6 841:3,5 841:13,21

871:19 897:14 926:18
preparing 499:16 641:14
preponderance 31:17 37:23 843:3,6
prescribe 364:25
prescribed 364:14
prescription 27:8 144:10,11 183:20,23 185:22 585:25 618:15,17 730:25 731:2 834:9 844:11 869:6 899:16
prescriptions 185:15
prescriptive 827:7
presence 281:20 491:5 749:11 763:9 773:10 779:3 804:16 876:13 890:7
present 3:9 157:6 179:24 195:3,6 206:4 250:7 336:5 402:3,3 468:20 488:15 489:8 666:5,7 723:3 723:4 727:18 755:24 756:6,6 772:13 804:19 805:16 818:13 859:20 865:13 886:6 917:15 925:11
presentation 809:23 899:21
presented 8:10 35:6 40:15 44:6 559:15,17 704:8 807:3,11 813:3 859:16 893:5 895:1 908:16 925:12

presenting 876:6
presently 702:19
presents 40:20 918:6
preserve 316:1 935:17
president 371:24 724:10
press 32:18,25 33:2 36:11,13 36:14,19 84:10 100:5,8 101:5 101:6,17,19 358:3 404:23 407:19 408:13 464:1,18 475:11,13 480:18 526:21 526:23 587:20 616:24 664:23 665:4
pressing 629:4
pressure 381:8 498:7 935:2
pressured 66:11
prestige 861:12
presumably 488:22 525:6
presume 798:2
presumption 31:18,18 843:9 843:10,12 852:19
pretty 25:21 46:20,22 55:8 55:9 59:1 118:25 148:6 162:8 169:21 245:9 270:22 341:18 347:2 357:1 376:23 409:15 411:23 435:20 461:24 461:24 516:16 558:25 567:1 568:13 579:15 594:2 595:20 600:23 601:17 610:24 611:1 640:12 646:24

659:21 676:14 794:10 838:4 873:22 912:13 917:6
prevent 194:3 917:11 927:15
prevented 679:17 874:5
prevents 891:23
previous 55:23 117:21,23 221:8 274:18 280:10 293:13 321:15 358:12 416:10 616:8 664:6 855:12
previously 269:18 272:13 307:6 542:2 550:15 661:8 734:9 746:15 752:4 757:20 775:20 904:23
pre-hearing 872:5 920:23
price 55:11 642:15
pride 64:1,2 619:13
prided 135:24 340:1
primarily 606:12 762:14
primary 495:8 910:2 911:13 914:18 915:6 915:15
prime 599:2
principal 730:23 895:11,25
principle 480:24
principles 40:19 41:18 635:20 781:13
print 153:25 154:1 559:12 625:3,21 626:2
printed 628:7 630:9,10,18
printer 625:22
prior 15:22

36:11 38:14 50:21 55:16 81:23 84:15 128:4 142:11 145:4 170:17 257:8 301:13 337:6,20 370:19 387:21 398:23 478:5 491:14,18 496:7 499:17 523:19 533:18 540:5 545:7 580:14 597:2 605:10,11 606:21 607:10 626:20 633:16 643:14 651:14 651:18 655:12 655:19 702:4 763:1 799:16 800:7,12 809:13,17 811:5 844:10 844:12 859:6,7 869:5 871:11 872:8 879:4 906:10 921:4 927:10 928:15 940:8
priority 606:14 607:19 608:3 941:25
priors 233:17
prison 454:21 725:11
prisoners 725:13
private 139:17 139:23 147:3,7 516:24 518:15 548:9,13 606:2 681:22 725:9
privilege 423:18 869:25
privileged 424:15,23 425:16 670:15 670:18
privileges 729:18