7-30-07 to 8-01-07          USADA vs. GATLIN

60

**privy** 650:8
  670:22 703:2
**prize** 441:10
**pro** 52:24 63:15
  597:7 747:19
**probabilities**
  31:20 37:22
  843:2,14
  855:13,19,24
  857:4 859:5,11
  859:12 860:2
  862:10 907:5
**probability**
  31:16 842:25
  858:13 891:7
**probable** 774:1
  774:24
**probably** 11:13
  25:20 73:17
  95:18 120:20
  124:17 136:19
  250:2 256:4
  329:9 358:13
  361:11 367:12
  385:12 394:6
  419:18,19
  421:5 432:4
  463:25 491:23
  517:18 518:21
  522:11 525:16
  531:17 547:25
  554:8 557:19
  560:8 572:7
  575:23 576:21
  577:23 580:10
  586:19 590:1
  602:18 647:6
  670:8 682:6
  693:6 696:14
  728:11 729:11
  767:24 813:23
  817:13 820:19
  839:21 846:3
  910:24 931:1
**probation**
  725:12 729:6
**probationers**
  725:14
**problem** 26:5,5
  26:6,8 43:3
  63:22 99:11

176:12 207:11
296:12 354:14
355:21 500:9
500:16 502:11
508:16,20
519:6 526:2
592:13 606:9
606:12 628:6
634:6 635:19
653:20 655:17
705:5 716:15
727:21 774:13
907:2 925:4
**problematic**
  799:11
**problems** 28:9
  75:16 180:7
  359:23 370:13
  394:22 455:2
  500:8,8,10,12
  502:10 524:17
  525:1 632:20
  632:23 633:9
  916:21
**procedure** 84:8
  100:10 269:4
  542:8,12 656:6
  804:23 805:5
  814:16 924:1
**procedures**
  84:13 93:16
  102:19 213:1
  269:5 407:18
  478:7 655:25
**proceed** 47:1
  296:23 631:2
  751:9 840:3,9
  840:16 841:3
**proceeded** 69:3
  97:5 108:24
  109:15 152:18
**proceeding** 42:3
  200:13 302:5
  493:18 551:12
  840:10 885:2
  886:21 892:7
**proceedings**
  45:17 402:1
  423:15 469:6
  486:8 554:25
  555:13 556:9

622:11 630:15
723:1,5 729:3
729:4,18 885:3
885:6 890:6
910:13 911:4
946:2 947:9
**proceeds** 99:22
  890:11
**process** 33:17
  87:21 90:19
  181:12 239:1
  388:2 501:1
  589:25 626:6,7
  626:9 629:16
  656:12,17
  657:24 667:18
  707:7 731:10
  768:23 769:13
  769:20 774:18
  804:17,25
  808:24 809:25
  834:24 851:19
  884:20 906:19
  913:2 914:4,7
  916:4 926:6,10
  926:13 942:10
**processed**
  774:12
**processing**
  801:4 807:1
**process-of-eli...**
  881:7
**produce** 290:21
  560:17,20
  625:4 644:16
  784:17 793:6
  898:12 939:11
**produced** 8:11
  32:15 239:2
  270:15 423:15
  425:15 539:10
  539:12 644:17
  753:17 838:12
  920:2
**produces** 246:9
  247:15
**product** 42:18
  186:6 243:1,15
  246:10,20
  247:5 248:3,11
  248:20 423:19

424:17,19,22
425:13 446:25
447:3,7 448:24
449:3,5,9
508:12 509:3
509:17 511:11
512:21 513:1,5
514:12,15
515:8,10
526:13 561:20
576:16,18
579:21 580:4
580:12,15,21
581:8 734:16
734:25 740:25
743:23 744:8
744:17,25
747:8,23
750:16 758:2
759:2,22
760:13,15,20
761:3 769:8,18
771:13 779:4
784:17 788:17
789:20,25
790:6,22
814:14,24
815:5,11 881:6
903:11
**production**
  783:6 784:8
**products** 188:11
  241:20 244:11
  245:16 509:4
  509:20,20
  511:17 512:19
  512:24,24,25
  513:25 515:5
  561:17 562:5
  562:12 582:2,6
  582:11 587:3
  732:15 733:7
  748:12 750:13
  752:15,16
  755:11,13
  758:25 759:18
  759:24 760:25
  760:25 761:5
  779:1,3 780:13
  784:15 787:13
  788:10,24

790:11,15
801:25 805:7
820:2,4 941:1
**professional**
  58:21 83:1
  137:15 169:2
  196:25 224:18
  366:16 367:14
  370:21 375:13
  386:3 411:22
  541:15 572:14
  574:3 596:2
  597:13 632:14
  912:14 934:6,8
  934:21 935:13
**professionalism**
  588:13
**professionally**
  58:14 573:23
  574:1
**professionals**
  519:14 572:3
**proffer** 158:20
  159:10 259:24
  260:3,4,12
**proffered**
  727:19
**profile** 104:8
  709:13 711:9
  732:17 733:6
  782:18,24
  785:15 791:15
  791:16,20
  799:9 806:10
  813:3,5,9,19
  815:21,23
**profiles** 23:24
  798:7
**program** 65:25
  114:22 382:14
  431:7 724:5
  726:11 753:3
**programs** 398:4
  398:13 591:9
  731:12,13
  915:20
**progress** 632:25
**progression**
  596:9
**prohibit** 725:16
**prohibited** 38:5

GATLIN v. UNITED STATES ANTI-DOPING AGENCY, INC.

38:5 186:17
188:3 190:6,17
213:8,15
243:18 267:3
303:2,9,16,21
304:6,15,20
305:11,17
309:24 483:1
562:18 570:23
571:13 581:19
584:15,22
586:8 591:12
617:21 618:9
618:22 678:13
678:24 681:18
757:4 824:3
827:3,6 832:25
833:3 853:23
855:17 859:9
869:4 874:13
888:2 890:13
891:24,24
893:15,25
895:19 908:19
942:24
prohibition
830:17
project 497:13
497:17,22
498:11,18
547:22,24
558:10 560:1
projections
602:7,14
projector 180:9
180:11
prominent
646:25
prominently
637:22
promise 155:5
266:19 538:20
promised
249:11 374:4
609:7
promises 609:6
promote 132:20
845:23
promoters 442:4
442:5
promotional

599:5
prompt 293:6
prompted
149:16 573:10
819:10
promptly
132:19 497:15
847:25 851:6
877:22 945:2
prong 850:17
pronounce
14:24 582:23
pronouncing
890:16
proof 18:20 31:8
42:1 466:12
842:20,24
prop 892:21
proper 221:3
511:3 944:7
properly 504:14
proportionality
27:21 28:2,7
28:13 845:24
868:12 870:7
873:10 924:9
924:11 928:5
937:15 941:15
941:16,24
proportionate
31:25 842:11
854:5 868:14
868:15 869:2
872:1 875:13
943:24
proposal 738:23
propose 236:10
proposed 41:6
626:13 896:15
proposing 626:5
prosecute
158:24 813:20
prosecuted
218:5
prosecution
729:14 852:7
932:12
prosecutions
849:15,16
prosecutor
158:19 159:4

862:23 931:21
931:22
prosecutorial
316:10
prospective
762:9
PROSSAGE
513:1
protect 181:10
388:16 398:5
441:16 480:22
535:5 635:25
protecting 188:2
398:11
protection 260:5
protective
367:25 541:1
protein 128:17
470:4
protocol 125:11
263:24 307:12
307:13,22,25
308:24 309:5
520:5 697:9
936:5
protocols 264:12
320:16 325:2
proud 613:20
prove 38:2,4
39:1,5,12
145:25 172:17
269:21 305:16
683:2 813:5
850:13 855:20
855:22 894:18
937:22
proved 941:8
942:3
proven 37:16
145:17 677:11
881:6
proves 31:15
provide 9:10
39:25 152:7
173:18 240:6
266:13 326:8
326:14 330:16
358:11 498:21
498:22 499:5
510:25 518:23
519:1 561:17

564:19 565:25
572:10 579:10
598:15 628:19
679:1 686:18
695:4 724:24
724:25 725:3
725:11,17,18
725:19,20,22
725:24 731:23
732:17 788:13
804:9 808:15
819:23 822:16
828:14 829:15
831:10 835:3
836:20 871:15
879:3 887:20
889:13,15
918:3 930:22
944:3
provided 31:15
34:14 39:16,17
111:2 150:23
169:13 172:21
173:18 175:5,8
257:2 260:12
263:23 267:17
268:18 273:19
275:3,5 279:19
305:13 310:22
392:13 424:9
426:2,6 433:21
456:22 478:18
561:19 575:16
575:18 578:23
621:24 622:20
626:16 628:21
642:25 648:20
679:4 682:18
685:14 694:25
721:18,19
726:13 729:13
730:7,25 731:5
735:10 736:14
740:13 787:19
788:25 791:15
804:3 822:8
824:23 851:17
852:16 890:23
893:1 899:18
903:9,9 906:9
913:18 914:10

931:18,19
932:3,4,10,19
944:9
provides 725:8
846:3 891:20
916:5
providing 39:20
501:9 564:16
582:10 641:19
677:25 685:12
910:17 937:18
945:5
proving 38:10
641:21 675:12
provision
386:17 855:8
provisions 41:6
872:7 936:11
prowess 596:2
proximity
915:10
public 1:18,20
38:7 257:11
258:3,6,13
278:14 318:22
391:4 442:18
442:22 458:20
494:1 546:1
617:1 661:2,22
669:24 688:23
865:19,20
869:14 885:15
894:20 947:15
publicized 603:8
publicly 30:17
259:15 430:4
444:10 532:24
604:19 664:22
665:1 686:2
publish 841:22
published
572:20 761:15
761:24 762:3
823:3
publishing
762:6
Puerta 28:17
35:19 42:25
866:1 873:5
874:17 912:24
944:6,7

pull 83:21 99:22
99:23 225:19
338:25 462:12
462:20 525:12
pulled 60:4
68:23 214:15
215:19 216:4
346:14,22
393:4 458:14
461:16,17
462:9 463:2
605:4 693:13
693:15 711:13
pulling 215:10
366:21 394:3
pulls 99:18,19
526:3
pump 511:4
514:25
pumped 87:25
342:14
punishment
942:18
purchase 177:17
529:22 530:2
683:13
purchased
128:19 177:11
177:14 521:17
585:23 586:4
683:13 685:20
904:23
purchasing
130:4 523:2
583:1,12
pure 371:2
521:25 743:10
756:25 757:18
purple 742:24
purpose 13:10
173:16 221:21
267:13 269:9
273:14 305:4
333:1 500:4
580:3,7,18
581:5,18 762:5
799:3 811:22
813:4 911:13
914:18 930:21
purposes 126:15
274:25 299:21

305:6 325:23
327:8 333:7
507:12 622:19
727:14 738:8
811:20 833:10
887:14 944:17
pursuant 1:13
1:14
pursue 158:25
pursued 913:3
push 66:24
push-off 500:10
puts 17:5 98:10
204:13 489:13
627:24 807:15
935:2
putting 57:7
94:2 128:22
252:15 318:24
320:6,19,23
442:12 446:24
446:25 620:6
944:17
puzzled 858:7
pétrissage 503:5
P-diol 766:5,8
766:21,25
768:6 775:4
779:8
P-diols 778:16
p.m 14:20 86:1
87:14 262:1
401:9 622:12
622:12 630:2
705:13 722:23
723:1 946:3

——— Q ———
Qatar 112:18
131:6 132:5,25
352:21
quads 90:3
93:20 99:20
Quail 3:5
qualifications
317:8 899:6
qualifier 22:20
quality 806:18
quantification
804:7
quantified 795:8

quantify 805:16
805:25
quantifying
261:4 804:20
quantitative
769:3 804:22
quantitatively
786:21
quantity 523:16
Quarry 536:7
quarterback
601:5 636:10
679:6,13
895:15
questioned
35:11 148:7
163:15 867:4
909:1
questioning
194:10 488:8
493:23 621:18
735:8 802:18
803:3 807:15
809:3,9 857:11
quick 89:22
93:23 144:15
218:10 331:2
334:9 458:25
461:19 468:12
502:22 656:20
707:5,19
742:16,19
743:1 773:21
777:2 936:14
quicker 236:7
837:6
quickly 94:4
166:3 335:5
525:20 586:17
663:15 773:5
773:10 780:14
780:16 810:6
841:11 910:11
quiescent
347:17
quiet 138:25
566:19
Quigley 728:17
Quintessence
789:9
quite 12:5 141:5

186:9 187:2
307:8,20
343:18 346:22
501:1 524:25
532:20 550:1
553:23 566:8
568:14,25
577:4 581:2,12
594:5 641:22
759:16 762:17
779:2 787:2,6
787:11 794:9
805:11 809:7
810:4 904:3
926:24
quotations
271:19
quote 36:12
182:6,7 479:13
479:24 482:7
482:13 533:9
570:5 660:3
797:23,25
861:17 890:18
892:12,13
quoted 152:2
182:14 944:6
quotes 270:14
454:13 569:10
759:4
quote/unquote
458:7,9
quoting 539:21

——— R ———
race 38:13 59:9
60:5,19 61:15
83:23,24 84:19
84:25,25 88:10
98:6,15,17
99:14 100:25
108:16 109:14
130:19 134:18
142:12 308:2,4
321:2 340:4,6
340:11 404:13
405:7 407:20
412:12,18
414:7,13
440:24 447:1
458:11 494:24

523:24 524:3
525:4,5 526:18
526:24 542:6
591:5 859:7
raced 97:1
races 63:9,20
91:9 97:3
128:7 130:25
408:15 441:1,2
441:7 591:4
594:25 940:16
racing 339:24
340:1 408:17
racist 864:21
racking 162:8
radiator 94:2
radio 506:21,22
railings 411:25
rain 93:6
raining 93:10
525:23
raise 163:1
665:10 718:8
790:24
raised 389:17
536:10,11
553:24 665:12
718:10 808:4
809:3,9 812:3
814:15 843:23
846:6 884:10
927:13
raising 917:7
Raleigh 73:9,14
74:9 103:4,7
134:22 135:20
136:15 215:23
357:5 368:3,6
368:23 369:8
379:1
ramble 319:18
ran 58:19 60:3
60:23 83:23,23
108:21 117:1
119:16 145:23
299:1 340:12
352:7 373:18
392:21,21
408:20 457:20
495:20 530:1,6
594:3,4 614:25

624:15 741:3
862:5,7
Randall 7:12,17
79:1 80:1,19
80:22,25 81:3
82:11,17 83:5
83:7 159:23
165:17,20
184:25 213:21
217:18 220:18
221:17 222:1,6
224:1,8,12,16
225:4,13 226:6
229:12,13,14
230:17,20
231:5,12
233:15 234:7
235:1 277:3
279:22 287:18
298:24 299:2,3
300:23 301:4
301:10 312:12
312:19 394:1
435:23 436:8,9
436:9,24 437:4
437:7 439:23
440:4 484:25
485:8,15
521:22,25
542:20,23
543:8 558:22
559:21 573:21
582:25 659:12
659:17 677:16
677:18,21
678:12 679:22
681:23 685:19
850:9 896:13
896:16,22
897:15 898:23
902:6 904:14
904:21 909:23
range 445:18
ranges 765:3
ranking 695:12
rants 174:6
rapidly 20:13
771:23,24
rapport 457:8
587:25
rare 125:25

873:22,25
rate 516:6
522:15,18
577:3
rating 295:17,18
296:3
ratio 766:13
792:16,21
793:22 800:24
813:17 816:17
816:25 817:1
819:11 858:2,8
858:18,22
859:2
rationale 878:18
ratios 426:11
783:22,23
784:24 792:20
800:23 801:22
813:10
rattled 307:20
492:20
raw 756:2
reach 9:12 45:19
438:25 463:20
463:23 694:8
694:10 879:10
888:23
reached 289:17
400:11 431:11
807:1 812:1
880:6 921:22
reaching 462:14
reach-back
844:22 879:9
879:13
reaction 293:16
329:11,21
read 28:1 45:17
65:2,16 87:2
152:24 153:7
153:12 189:8
193:19 194:4
220:7 228:7,10
228:14,17
232:5 243:19
257:6,24
374:19,20
375:2,9 377:14
382:24 389:16
389:19 390:1

454:12 473:1,4
494:15 553:18
570:5 578:13
598:19 612:6
631:20 637:21
639:16 674:5
679:11 758:21
812:24 841:21
920:3,20 941:5
944:2
readily 772:25
reading 121:2
221:6 232:2
369:18,24,25
445:24 536:14
536:15 553:10
578:15,20
662:14 846:1
920:7
reads 478:11
934:25
ready 6:3 59:1,4
60:2 84:1
86:18 88:3
91:8,8 98:15
99:15 179:25
180:1 212:22
216:24,25
250:24 252:17
254:6 290:6
354:20 374:17
394:16,18
468:23 529:4,9
555:18 556:4
564:6 593:2
615:3 631:4
633:1
real 16:10 92:12
94:18 297:17
342:13 461:19
523:18 677:19
707:5 710:1
777:2 936:14
reality 524:11
realization
557:5
realize 119:19
218:1 286:11
316:6 711:9
realized 160:19
185:22 218:4

331:5 395:11
672:13
realizes 833:22
really 16:7 20:7
35:10 38:17
51:19 58:20
72:5 83:19
84:24 100:25
109:7 120:24
133:11 151:7
172:6 201:20
204:19 210:24
262:19,21
273:24 274:18
288:22 314:8
314:15 316:4
316:13 323:12
323:22 334:10
341:16 342:14
343:20 347:12
349:23 373:16
385:23 409:8
429:8 458:25
466:16 493:20
502:13 505:5
506:10 532:1
553:20 555:12
562:2 568:10
572:9 589:18
590:19 611:8
614:19 628:25
630:20 638:16
640:1 644:7
672:4 693:1,10
693:18 715:9
716:15,21,23
720:21 770:21
800:7,8 804:15
807:15 815:10
835:3 856:14
893:11 899:10
908:9 915:21
933:4 943:18
Realtime 1:18
947:3,15
reargue 46:12
reason 23:8,12
26:14 27:19
36:8 37:2
104:17 113:23
118:10,12

143:8 153:2,3
156:9 169:20
214:9 243:25
268:21 346:13
349:15 361:21
426:22,25
434:22 441:24
443:8 449:20
452:7 466:16
470:22 480:14
585:14 621:15
627:7 628:8
629:4 647:11
669:7,8 689:11
752:20 766:20
796:2 829:1
850:5 864:22
901:22 902:1
917:14 918:20
reasonable
10:20 124:16
319:19 523:7
573:12 804:9
843:4 866:20
922:13
reasonably
813:20,22
reasoning 42:25
reasons 118:8
426:15 687:8
738:18
reassociation
533:15
rebuffed 574:6,7
rebuttal 17:6,7
17:23 206:12
206:16 622:6
719:9 720:3
837:21 841:2
rebutted 909:15
recalled 161:3
438:19,20
665:15 906:23
recalling 554:3
receipt 159:22
289:9,16
296:18 319:4
384:3
receive 39:7
83:4 84:2 89:1
108:6 125:18

125:18 128:4
132:7,8 133:5
133:8,20
135:21 170:11
173:7 259:24
372:16 384:14
397:1 404:16
478:12 514:10
514:12 568:3
573:19 608:20
624:3 734:22
734:24 740:17
741:14 748:10
748:11 752:9
791:15 823:24
824:6 838:13
865:24 866:19
870:8 871:25
872:9 873:11
921:15 942:14
942:15
receives 289:21
854:10 865:18
865:20 942:13
944:23
receiving 35:16
73:5 75:8
150:4 158:11
384:15 432:9
564:18 631:9
685:11 827:23
867:18 870:10
874:1
reception
106:23
receptionist
202:18
recess 86:16
179:21 336:3
362:13,14
468:18 529:7
529:12 555:25
592:25 630:15
705:12 737:16
737:22 904:8
937:10
Recessed 401:9
722:23
recidivism
915:18
recipe 662:3

recite 34:13
recited 890:6
recites 913:4
reclassifying
656:25
recognition
845:22 913:13
recognize 22:8
192:1 238:4
240:17 247:14
342:3 390:21
398:18 402:14
423:1 576:20
619:25 713:14
recognized
27:14 225:8
462:19,19
536:6 681:5
698:22
recognizes
847:17
recognizing
31:23 846:13
recollection
103:15 188:23
191:24 192:21
206:22,25
301:16 410:10
414:12 420:23
425:21 437:16
451:11 460:11
461:2 463:6
562:12 760:19
761:5 906:17
recollections
562:9
recommend
74:11,13
184:15
recommendati...
222:9 294:19
recommendati...
199:1
recommended
74:14 78:22
184:1,13,18
222:12 223:22
recommending
925:9
recorded 162:25
165:22 267:7

270:2 271:1
279:25 281:13
284:13 286:18
287:4,5,8,11
287:13,16
291:19 292:5
294:13 311:20
319:23 634:10
635:4 651:23
652:25 824:13
824:16 852:16
881:21 939:9
recorder 165:7
166:3 279:19
280:6,9,11,16
281:2,16
282:19 322:19
323:2
recording
164:20,22
165:16 166:13
167:9,17
282:17 284:7
285:6 286:3
322:22 323:7
564:11 933:2
records 165:8
203:1,4,8
206:3,5,6,9
236:4 240:11
242:5 398:7
474:19 594:12
826:15 833:13
839:20 899:16
903:7,12,15
recounted
217:22
recover 218:12
603:18 910:10
recovered 217:6
recovering
195:15 491:7
800:10
recovery 218:10
218:18 910:18
recruit 597:5
rectified 296:12
recused 701:3
red 470:4
477:10 742:25
880:19

redaction
187:14
redirect 206:15
346:7 348:22
486:1 592:10
657:20 705:15
705:18,21
777:7 791:11
reduce 44:8
220:4 548:20
847:3 871:12
871:19 933:7
reduced 855:4
894:3,12
930:12,16
947:7
reduction 37:5,7
37:16 38:1
39:8,12 40:1
854:14,21
868:9 872:3
871:10,11
872:17 932:25
933:1
Reebok 117:1
134:6 264:24
308:13 311:16
311:17,19,21
407:4,14
408:19,24
410:9 413:4
reemphasize
843:21
reexamination
810:8
refax 125:9,12
refer 111:1
173:10 196:18
204:18 247:2
284:1 346:25
353:13 395:10
430:11 497:16
514:23 720:20
721:2 767:3
834:6,8 873:1
891:19 921:9
931:6
reference 199:4
199:8 246:24
301:21 325:6
582:25 618:7

766:4,9,14,17
766:21,24
770:9,9 790:21
821:16,18,22
821:24 822:7
822:10,15
823:8,10,19
827:21 828:1,5
828:8,13
830:22 832:23
846:15 882:20
884:2 903:14
referenced 41:1
201:6 448:6
771:18 806:9
references 32:23
445:11
referencing
315:15
referred 193:2
196:10,15
277:8 293:25
311:17 338:24
409:7 734:23
769:17 805:1
832:13
referring 104:3
119:25 182:7
193:6 203:9
241:25 242:24
247:4 264:5
265:3 310:3
353:14 394:24
394:25 430:8
445:25 482:16
482:19,25
483:3 531:13
533:6 534:2
546:18 558:7
558:19 569:23
570:6 739:4
764:1 851:13
refers 235:1
247:7 439:24
446:22 929:25
refill 512:5
reflect 708:24
748:19
reflected 104:1
891:18 936:15
reflecting

567:16
reflects 236:15
711:25 900:7
900:15
reform 779:18
refresh 103:14
760:19
refusing 551:25
regard 41:6
113:16 300:4
321:10 528:15
570:21 571:20
724:14 780:8
regarding
195:12 244:6
245:19 259:19
262:19 264:8
269:13 270:8
271:3 277:12
278:4 323:25
339:19 351:16
390:9 476:12
646:20 728:13
890:4 896:17
900:2,16
906:19,21
908:17 938:6
regardless 36:5
131:15 191:9
550:18 886:19
914:22
Regency 668:14
regimen 128:11
Regis 3:2
register 753:2
registered
478:24
regular 80:17
94:17 129:11
248:13 324:22
325:3 341:5
432:7 514:17
515:16 598:7
601:3 851:11
regularly 240:18
523:2 550:11
550:12,14
615:24 633:5
912:16
regulate 600:14
regulated

694:19 753:3
regulation 696:6
regulations
724:12 941:22
regulatory
692:23
rehab 69:4
rehabilitate
89:22 557:12
rehabilitation
557:11 657:21
865:21 868:3
rehired 863:20
reimbursed
523:12 561:2
reimbursement
523:20
reinforcing
533:25
reinstate 32:11
44:8
reinstated 32:13
32:19 109:3,10
399:9,22
603:17 928:4
reinstatement
32:16 44:3
reiterate 843:20
844:5
relate 181:9
209:12 917:16
related 252:13
253:13 288:7
329:17 350:22
350:23 808:8
825:7 916:3
927:12 947:10
relates 801:4
893:19,20
relating 244:18
928:5
relation 213:4
222:15 300:12
404:12 407:16
430:5 480:23
658:7 796:12
869:18 895:7
931:13
relations 617:1
relationship
66:17 76:5

388:3 451:7
481:9 484:7
496:9 498:13
498:17 514:13
531:18 532:1
536:23 613:16
637:3 638:5
671:19,24
673:19 674:6
817:25
relative 126:15
365:17 512:14
767:19 818:5
860:13
relatively 268:3
284:23 322:25
360:7 887:12
904:12 943:2
relatives 368:17
relativity 325:10
relay 38:13
73:17 92:14
101:9 107:24
108:10,23
110:7 119:2,4
119:5 264:23
307:24 308:12
312:8 339:21
431:7 457:20
457:20,22
459:3,4
relayed 699:17
699:20
relaying 429:7
relays 29:13
78:3,7 85:12
87:6 96:2
103:3 107:12
107:14,15,16
107:19 108:1,5
119:1 127:25
311:18 312:7
312:10 410:13
410:15 411:5,8
411:19 412:23
413:2,8 430:6
432:4 454:17
454:24 455:24
455:25 457:18
457:20 458:1,5
469:15 477:6

477:20 578:10
896:18 907:16
908:1 940:15
943:2,8
release 32:18
33:1,3 36:11
36:13,19 815:9
released 13:18
36:12
relevance 86:7
187:7 188:9
241:1 314:10
316:21 433:17
475:22 602:12
675:11 811:4
811:22
relevant 15:15
22:16 41:12
182:15 245:13
245:14 251:22
269:10 328:24
493:23 498:25
626:19 627:12
627:15 682:7
802:16 803:2
808:13,18,19
809:6,7,18,20
811:2,12 860:7
869:9 870:17
888:13 896:13
896:18,23
898:2 917:12
931:19 940:12
reliable 785:22
806:10 814:3,4
814:8
reliance 803:3
901:1
reliant 599:22
relied 889:4
relief 519:7
903:20
relieve 346:22
502:24 529:3
877:20
religion 531:20
relistened
293:22
relitigating
883:11
reliving 137:4

relocate 369:8
relocated 379:18
relocating
368:23 614:17
reluctantly
465:13,16
rely 35:9 127:2
600:18 703:24
781:18 791:3
799:2 802:17
808:20 882:3
891:16 923:7
relying 808:22
remain 118:1,1
274:3 780:12
824:8
remainder
504:11
remained 542:8
remaining
717:11 757:24
remand 931:8
remarks 6:11,13
25:19 188:8
remember 31:7
44:3 69:2
74:15,17
112:11 130:8
130:11 136:1
147:13 161:24
169:17 172:1
183:3 191:25
192:20,23
194:16,17
195:1,8 197:14
200:2 207:2
208:22,24
209:4,8 223:15
224:5 230:1
231:11 232:24
234:4 301:11
306:8 356:25
388:7 404:17
405:19,22,23
410:4,5,7,11
415:17 420:17
422:25 436:20
437:22 438:7,8
438:12 445:14
450:15 452:17
462:14 467:25

475:25 479:25
480:1,2 519:8
552:25 553:7
554:6 578:15
578:20 599:17
599:20 617:11
660:3 663:17
728:10 737:5
763:5,7 849:9
869:2 877:9
944:9
remembered
701:20 940:1
remind 402:5
reminded 402:9
706:14
reminder 616:7
remorseless
874:20
remove 904:11
removed 501:11
635:25
Renaldo 4:22
7:10 9:24
132:18 145:1
147:14,14
157:7,8,8
162:4 168:8
169:6,13
170:21 173:5
174:13,24,25
175:1,5 195:5
200:16 201:6
204:12 207:11
208:23 283:9
377:11,13,15
388:10 435:22
440:3 496:5,5
532:18,21,22
533:3 534:8,11
534:12,15,17
535:6,17,19,20
535:24 536:5
536:15,21
537:2 538:6,13
539:3 544:2
558:22 559:20
567:12,18
572:12,14
573:20,22
591:23 592:2,6

592:12 593:12
593:21 610:22
634:14 659:6
718:11 825:11
825:15,17,25
827:21 893:10
941:9
render 940:11
rendered 912:9
reopen 719:17
883:12
repairing
536:18
repeat 309:2
311:11 317:7
551:21 835:20
915:3
repeated 569:18
569:20 643:13
780:10
repeatedly
132:11 628:2
repeating
602:17
repercussions
603:10 612:18
repertoire 620:7
rephrase 189:22
221:12,13
272:1 317:14
813:1
rephrased
317:10
replace 532:20
533:4 534:8,12
534:16,17
535:18 863:21
941:23
replacement
534:21 569:16
614:12 709:14
replied 265:20
308:16
reply 17:5 845:3
845:4 936:24
report 5:9,11
123:7 124:1,4
124:5 144:21
144:24 173:7
173:11 174:2
264:5 265:4

278:25 300:3,8
321:20 423:18
424:1,3,14
425:18 426:1,2
426:5,9 449:14
449:18 453:6
460:12 641:7
641:14,15,20
641:25 736:9
736:10 743:19
744:2,11,20
745:2 747:3,11
747:18,24
748:2 749:10
749:11 758:4
763:19 764:6
823:18 899:15
reported 120:1
120:6,16
121:15 144:25
145:1 170:8
282:24 387:18
430:4 449:1,4
449:6,13
451:19 453:7,9
465:18 551:3
643:4 723:6
753:20 755:14
755:19 756:18
820:2 858:19
873:4
reporter 1:18
24:19 59:20,22
180:5,7 189:10
194:4 221:8,10
232:5 308:25
309:6 327:25
328:1,7,9,15
336:18 402:5
449:16 482:18
487:16,21
551:19,24
622:8 812:23
947:3,15
reporters 100:2
100:4,7 101:16
386:16
REPORTER'S
947:1
reporting
126:19 324:12

616:12 754:24
755:3,8,12
reports 283:4
425:14 746:2
788:24
represent 53:14
53:19 172:10
552:13 649:11
716:19
representation
172:11 596:24
597:2
representative
141:2 239:6,10
representatives
74:24 849:13
represented 9:8
331:25 361:13
361:13 551:8
552:18 553:12
616:10 622:4
897:11
representing
596:16 651:6
669:10 716:20
repulled 75:15
reputation
381:2 589:3
590:17 603:4
604:23 605:1
617:5
request 16:18
20:3 106:11
116:14 259:16
267:6 276:5
293:11,17
329:21 622:17
641:10 731:3
757:13 810:16
810:17 811:10
821:13 839:25
850:8
requested 22:6
70:2 267:24
293:10 322:16
501:24 524:19
612:19 657:7
731:12 753:10
753:12,18,25
760:5 808:14
838:14 844:1

847:24 900:14
requesting
545:5
requests 575:21
require 827:13
827:15 829:21
833:12,12
required 501:23
503:3 511:3
571:4 727:3
830:4 833:6,7
848:8 855:16
855:18,20,21
873:16 888:22
905:16 919:7
requirement
866:18 915:17
requirements
292:15
requires 187:15
827:16 829:22
866:3 873:15
875:2 881:8
requiring
911:13 923:11
reread 189:10
221:8
rerun 110:6
research 243:16
248:8 450:5,6
452:19,23
522:11 667:7
researched
450:7 452:24
reserve 15:19
20:18 21:24
reserved 804:22
883:1
reserves 719:7
935:17
reserving
661:20 883:14
resistance 610:8
Resling 1:17 6:5
328:1 947:3,14
resolution 35:5
resolve 17:13
156:12
resolved 285:12
286:16,20
287:4 716:18

716:18 838:2
871:3 928:4
respect 38:3
114:5,21
119:11 124:18
139:14 256:23
272:18 314:19
314:20 319:6
369:12 370:6
384:16 395:23
395:24 399:13
541:22 626:14
692:10 718:11
760:19 777:12
801:21 803:5
845:16 849:14
854:18 860:20
861:5 862:5
863:16 866:17
873:2,13
879:25 880:2
881:2 882:23
883:1 885:20
885:22 898:19
916:20,21
921:21 922:2
927:4 937:18
939:11,22
respected 88:11
196:21,22
423:9
respectful
440:23
respectfully
45:21 894:24
941:10
respectively
755:9
respond 38:24
117:11 187:11
187:12 188:8
209:10 220:25
330:9 551:17
551:22 569:17
621:14 918:16
929:11
responded
631:14
Respondent
1:11 48:3
402:9 706:14

Respondent's
891:4
response 8:22
106:11 124:14
126:11 183:5
303:4,23
308:22 309:22
389:6 414:18
463:10 565:11
632:15 657:3
686:13 700:19
718:7 754:25
755:4,20 795:4
824:23 830:1
852:2 898:8
922:17 927:3
936:25
responses
182:25 755:16
responsibilities
372:14 696:18
821:20
responsibility
29:20 71:21
207:19 230:7
372:12 441:10
619:10 696:8
724:11 886:25
responsible
234:8 368:18
391:8,13,16,19
446:11 480:25
531:1 665:23
677:9 694:3
703:10 726:24
745:10,14,15
748:15
rest 18:12,25
121:8,9 173:2
290:15 323:3
495:21 596:14
763:23 766:4
837:11,17
restate 494:6
541:25
rested 206:8
restless 380:3
restock 130:20
restricted
334:12 843:15
restriction 848:4

restrictions
329:12 823:16
restroom 527:20
result 29:15
31:25 33:2
38:3 45:15
65:21 109:17
117:14,23
118:12 123:12
123:12,15
182:11 187:20
233:21 270:15
334:21,23
380:23 419:22
419:24 421:8
434:2 440:15
443:11,23
446:3,10 465:5
538:16 603:14
604:7 666:1
676:5 677:10
679:18 703:11
704:4 731:24
741:23 743:6
748:5 749:17
750:22 756:21
768:24 769:7
770:7 773:15
776:16 780:15
794:14,14
813:14 828:20
832:17 842:11
842:14,22
857:2 859:1,2
865:21 870:1
872:18 874:19
887:15 888:18
892:22 893:3
894:15,18
895:21 896:2
900:19 907:7
909:16 911:17
914:11 926:8
933:9 947:11
resulted 491:9
728:24 747:23
933:5
results 105:10
111:19 122:2
124:6 135:12
136:11 137:3

173:22 211:17
211:21 444:11
467:21 625:1
626:18 629:25
640:5 641:6
704:14 726:1
728:22,24
730:20 734:11
741:2 743:4
744:7,16,24
745:8,17
746:13,24
747:8,15 748:8
748:18,22,25
749:3,5,22
750:1 762:9
769:8 773:15
774:25 783:7
795:17 806:21
813:13 843:11
857:8 872:23
873:4 898:22
resume 180:2
727:6 796:22
resuming
705:14
resurface 701:5
retain 598:21
retained 729:23
retard 632:25
retest 126:16,18
reticent 571:16
retribution
875:5
retroactive
495:25
retrospect
549:12
retry 43:11
44:20 45:7,8
return 308:6
323:13 367:9
564:15 787:13
943:5
returned 637:15
returns 607:2
revealing 670:21
revenue 29:25
254:21 549:25
revenues 549:22
reverse 98:14

510:22
reversed 880:24
reverse-engin...
169:24
review 713:12
721:4 753:21
753:23 754:7
825:6 939:2
941:21
reviewed 258:19
293:21 730:15
730:17,20
748:25 762:23
770:22 798:6
800:4 850:18
reviewing 735:6
735:7 762:13
762:15 791:20
798:6 808:9
936:22
revised 710:15
reviving 76:15
revolves 18:15
reward 853:4
rewarded 532:5
854:7
Reynolds
728:13
re-reviewed
730:18
RFI 504:9
506:19,20
rhetorical
687:15
Richard 634:2
718:8 820:14
821:3
Richards 69:17
590:15
Rick 486:24
487:1 527:17
Ricky 42:20
rid 93:24 456:3
456:17
ride 54:8
rift 422:17
466:17
rights 26:18
28:13 43:5
729:18
right-hand

238:3,10,14
239:7 430:12
739:18 740:7
741:10 742:2
742:18 743:9
743:19 744:3
744:11 745:2
746:9,19 747:3
747:11,18
748:3 764:20
rigid 395:2
rigorous 128:23
  161:11
ring 49:15
rings 229:21
  380:7 386:11
risen 886:6
rises 882:5
risk 116:17
  117:10 524:25
  848:9 849:21
  854:7 865:12
  886:4 910:2
risks 291:12
  854:8
Ritalin 51:18
  364:14,17,18
  364:21 365:8
rival 53:24
  458:7
RMR 1:17 947:3
  947:14
road 91:19
  348:19 504:11
  512:10 513:6
  515:8 517:14
  518:9,10,13,20
  524:17 546:25
  549:7 550:3
  588:10 616:17
  616:20 846:4
  851:12 865:3
Robert 761:13
Roberts 745:12
  745:14 753:23
Robinson
  197:11
rock 505:15,16
Rogers 259:4,10
role 181:7
  263:21 371:20

371:23 480:20
670:1 677:19
821:21
roll-on 513:3,4
Rome 504:10
Ronald 66:2
roof 858:18
rookie 674:13
room 30:12,13
  56:25 91:7,16
  91:18,21,22,23
  91:24 92:1,10
  92:19 95:6,15
  96:9,14,15,16
  96:20,21,22
  100:9 129:23
  132:11,12,14
  132:15 135:4
  140:18,19,21
  142:12,16,16
  142:19 143:15
  143:20,21
  144:6,16 177:9
  179:24 268:2
  336:1,5 354:16
  358:6 361:1
  367:21 375:20
  376:3,4,16,20
  376:21,21,22
  385:13 388:8
  403:19 432:17
  488:15,20
  499:22 503:19
  504:3 525:9
  530:19 541:15
  543:6,8 556:7
  556:12 609:1,1
  616:22,22
  617:3,5 649:15
  649:16 650:7
  650:11 651:5
  837:6 865:4
  884:22 889:23
  892:18
rooms 337:25
rope 503:25
  504:1,4
Roseta 486:10
  486:14,20,24
  487:3,6,7,9,20
  489:15,21,22

527:17,18
528:2,7,17,21
529:1,8 541:25
  556:1,4
roster 513:24
Rouge 595:12
  597:4,11
roughly 116:11
  516:12,15
  784:24
roulette 616:15
roundabout
  294:14
rounded 131:13
roundtable
  388:11
route 53:7 87:21
  334:3 749:22
  749:24 750:1
  774:22 794:2
  923:7
routes 762:21
routine 97:7,8,9
  119:3 129:12
  353:24 432:7
  541:21 542:3
  857:16
routinely 786:7
routines 148:9
  353:21
routing 283:12
row 558:3,4
Rozell 726:12
RPR 1:20 947:8
rub 138:14
  267:2 339:6
  404:22,25
  412:17 431:12
  459:3 542:12
  863:6
rubbed 90:12,14
  94:6 101:4
  138:9,23
  177:16 235:7
  405:12 409:18
  413:19 414:2,8
  415:11 417:9
  777:16 781:17
  860:25 861:4
  861:19 862:12
rubbing 94:4

101:1 190:14
203:24 204:2
405:7 863:11
rubdown 93:24
  404:17 405:18
  411:9 412:20
  412:24 413:1,5
  432:9
rubdowns
  404:11,13
  412:4 432:15
  940:16
rubric 566:15
rubs 99:20
rule 28:12 40:6
  148:18 235:12
  647:13 704:16
  836:14 873:14
  893:18,20
  894:2 915:14
  916:9,10
  923:11 932:1,4
  932:5 933:11
  934:25 935:15
  935:24 936:17
ruled 235:11
  658:1 857:3
  939:6
rules 27:11
  33:19 34:7,18
  35:5 36:4
  39:10,14 40:11
  43:24 44:3
  254:3 262:6
  287:20 331:24
  467:24 479:20
  479:21 480:4
  571:14 588:9
  597:6 827:12
  885:7 886:22
  886:22 887:1
  890:3 891:18
  911:12 912:17
  913:9,17,20,22
  914:22 915:6,8
  915:24 918:8
  918:10 919:6,7
  923:5 925:1,24
  927:23 928:13
  928:22 930:22
  934:3 936:3,6

ruling 29:18
  42:13 234:11
  425:11,12
  921:23,23
rumblings
  681:12
rumored 680:24
rumors 68:14,15
  587:12 669:4
run 18:9 34:12
  49:3,7 52:9,20
  57:5 58:15,22
  59:1,1,4 60:3
  60:10,20,22
  62:8,8,11 78:2
  83:14,19 84:1
  85:11 88:1,3
  88:10 94:20
  95:5,21 97:8
  108:1,3 127:3
  127:4 128:8
  130:23,25
  133:13 134:4,5
  136:5 142:15
  145:19,22
  146:8,11
  150:10 152:20
  155:3 212:25
  214:20,22
  215:6 216:24
  216:25 217:3
  266:16 271:25
  273:4,5 295:7
  308:4 380:21
  393:18 408:18
  439:21 441:7
  441:14 459:2
  493:20 495:3
  497:8 502:8
  511:22 512:1
  512:17 525:3,6
  529:20 532:16
  556:8 564:23
  610:5 641:2
  642:6,14
  654:21 716:22
  741:19 742:10
  792:3,6 796:2
  796:3 805:15
  862:8 921:19
rundown 434:8

runner 63:23,24
65:11 88:7,11
408:3
runners 97:3
running 48:14
49:8 55:7
56:15 60:7,14
60:14,17,18
61:4 65:14
84:7 94:19
109:4 130:8
136:4,4 142:11
145:12 212:24
218:8 340:22
340:22 372:5
373:21 404:21
410:16,20
416:15 511:23
512:14 525:25
536:19 566:25
599:6 618:8
636:4 751:23
873:20 940:17
runs 340:12
500:20
run-in 863:24
run-ins 678:20
rupturing
203:24
rush 91:15
95:20
Russian 616:14
R-O-W 328:6

S

s 451:18 463:11
463:12 578:19
667:6,6,10
668:20 675:14
675:22 759:14
777:19 856:25
sabotage 320:20
484:13 860:17
861:15 865:12
sabotaged
862:22
SAC 78:1,3,7
83:12,14,17
84:4,15 85:8
85:17 87:25
216:15,16

217:12 219:3,6
219:7 300:6,7
405:9 455:24
455:25
saddened
558:15
sadly 524:7
sadness 589:12
safe 116:10
125:25 177:8
378:4 511:25
835:17
safeguard
530:24 531:3
safety 546:1
SafirRosetti
148:2
Saints 166:10,23
Salazar 497:12
497:20 498:17
sales 597:14
Sam 490:14
570:14,18
822:5 916:15
sample 24:13
102:20 105:16
106:7,14,15
107:6 109:16
124:5,11 125:2
125:3 126:18
145:15 146:22
146:24 173:23
239:1 339:14
392:13 439:17
442:19 471:20
626:19 664:5
749:16 763:4,6
816:12 818:11
818:14 819:16
933:15
samples 509:23
575:18 644:22
644:22,24,25
749:1 750:5,7
758:2,11
806:17
sample's 669:24
sampling 730:19
730:19
SAMUEL 2:4
sam.cheris2@...

2:5
San 13:22 14:10
250:8
Sanchez 419:4
590:14 607:23
sanction 570:21
847:3 930:12
937:15 943:25
sanctioned
695:8 696:3,4
866:6 926:9
sanctioning
545:23
sanctions 36:6
571:9
sand 601:7
663:17
Sandra 728:16
Sanya 69:17
590:14
Sarati 447:4
579:1 674:23
760:18,23
761:3,5 777:23
sat 55:21 61:13
268:8 276:6
367:21 439:22
693:23 702:12
satisfaction
272:1 297:19
843:6
satisfied 850:17
851:1
Saturday 7:23
87:9 95:23
414:7 442:23
443:5
Saturday's
443:6
save 566:13
736:17
saw 26:19,20
32:25 36:11
49:9 55:7
144:7,15
161:14,25
163:1 205:24
231:13 266:1,3
266:7 309:13
309:14 339:3
349:25 363:20

438:6,19
446:15 448:3
452:8,10,11
453:3 485:14
497:3 542:21
542:25 549:23
613:17 667:25
668:18 669:17
671:8 672:9
675:17 683:13
683:19 714:19
755:3,20
889:16 918:5
919:14
saying 23:23
32:18 76:12
113:1 114:11
115:18 120:19
136:2 149:22
152:2 155:20
155:22 170:3
172:1 174:7
187:6 190:19
190:20 193:9
193:13 199:6
205:3 210:20
210:24 236:15
247:13 266:15
290:6 360:19
366:6,7 373:19
374:13,13,24
377:10 378:9
379:9,12
387:16 389:3
391:23 443:14
457:9 475:14
480:1,2 501:13
501:18 524:19
526:15 533:6
534:7 535:10
544:20,20,24
552:19 554:7
562:10 564:13
564:21 583:14
584:7 607:3
624:21 644:16
652:22 660:24
661:14 662:2
669:22 670:6
689:7,20 694:9
697:16 698:23

704:14 774:7
780:23 787:9
798:16,19
811:24 812:8
835:15,17
879:14 881:9
883:9 889:16
899:25 915:1
920:8 922:9
926:2,22
937:13
says 13:4 27:19
36:13 41:18,19
45:18 88:24
102:11 104:25
105:6,16
106:16,23
111:5 121:6
134:25 155:2
205:25 221:3
237:22 242:6
246:20 248:7
248:23 258:18
271:9 300:8
366:11 374:19
431:5,6 447:7
454:19 462:8
467:10 473:4
477:12 479:19
533:3 540:13
585:2 626:16
627:15 634:18
640:4 668:17
668:20 684:16
736:8 738:25
743:9 746:9
752:7,8,19
758:21 764:5
764:20 765:2,4
765:8,19
787:22 789:18
804:6,12
805:18 879:1
880:10 887:25
900:23 913:7
933:12 935:11
935:15 936:4
scan 105:25
scandal 386:18
482:2
scapegoat

892:14
scarce 617:6
scared 265:13
scares 538:25
scenario 18:15
  688:13 693:14
  872:13 873:6
scene 725:2
scenes 685:6
schedule 11:6
  72:2 516:21
  608:4,14
scheduled 369:7
  717:10,12
  718:1 755:5,21
scheduling
  718:4
scheme 607:5
  943:7
scholarship 49:4
  728:25
school 48:17,20
  49:2,19 53:22
  53:24 54:1
  92:11,15,21
  93:8 94:18
  95:4 224:17,17
  224:18 225:7,8
  337:23 363:24
  366:22 371:11
  372:21,21
  378:25 382:15
  388:24 398:6
  399:25 432:20
  498:3 594:8
  595:10,20
  724:5
schools 53:25
  65:13
science 149:9
  360:18 726:18
  785:25 806:23
  807:7 809:24
  821:15
sciences 724:8
  724:14,23
scientific 761:18
  776:14 801:16
scientifically
  907:8
scientist 148:16

210:22 774:4
  788:6
scientists 16:11
  642:5 644:19
  724:20
scientist's
  753:21
Scizado 944:3
scope 12:9
  322:24 352:3
  425:4 500:18
  705:24
scores 536:15
  704:23
Scott 36:19
Scout 594:23,25
scrambled
  808:15
scrambling
  599:11
screaming
  377:23,23
  378:6,6 588:19
screen 108:19
  111:6 112:22
  123:12,12
  124:5 125:19
  125:21 126:17
  127:2,10
  248:21 249:4
  734:14 754:9
  754:11,21
  755:7,17 756:5
  756:9 804:6,8
  805:18
screening 124:4
  125:2,13,14
  680:1 795:7
  804:4,6,15,21
  804:25 805:4,5
  805:22,23,23
  818:25 819:10
screwing 102:22
script 268:9,14
  276:9
scripted 273:12
  274:10 278:19
  850:4,12
scrutinized
  697:7
scrutiny 868:23

se 373:3 385:24
Seahawks
  614:21
seal 498:6
sealed 80:13,14
  683:24 742:24
  743:22 747:21
  748:7 758:23
  759:2 787:22
  788:3
sealing 102:23
search 627:21
  824:25 825:1,3
  895:16 940:22
searched 823:13
searching 511:7
season 59:23
  60:6,25 62:13
  68:24 70:23
  73:15 74:4,5
  76:3,7,9 78:1
  83:22,22 84:1
  264:9 341:9,9
  341:12,13
  415:21 506:1
  516:22 544:1
  597:4 605:24
  605:24 655:12
seat 180:3
  365:24
Seattle 614:21
second 6:17
  24:23 34:19,19
  36:22 37:3
  38:3 39:9
  44:23 50:3
  83:24 104:3
  130:19 142:18
  147:5,9,18
  208:11 213:23
  232:19,22
  250:22 291:2
  300:4 313:2,3
  321:22 322:3
  355:5 398:20
  421:24 469:4
  510:4 533:18
  558:18 566:17
  592:2 636:5
  648:15 705:4
  709:14,22

721:13 732:16
  737:16 738:4
  738:12 801:20
  802:6 837:15
  840:13 850:5
  855:2 857:23
  858:10 882:24
  901:8 911:14
  911:17 914:11
  914:19 915:3
  915:13 916:7
  916:11 924:20
  925:5
secondary 894:5
secondhand
  279:3
secondly 273:20
  698:1 910:7
seconds 556:11
  630:2
second-place
  108:23
second-tier
  524:10,14
second-to
  763:25
secretary 113:11
  153:25
secretly 163:7
section 125:2
  238:18 469:19
  920:12 935:19
secure 588:6
secured 541:16
securing 601:15
Security 548:24
seed 532:20
seeing 231:11
  323:13 339:2
  343:10 549:22
  660:5 665:15
  715:15 761:3
seek 601:10
  845:3 913:10
  923:6 924:6
  926:15 927:18
seeking 35:23
  611:12 808:6
  868:16 870:4
  918:1 926:3
  927:16 928:22

seen 17:13 27:2
  42:1,19,21
  82:23 155:15
  194:9 224:12
  265:24 381:5
  431:13,21
  446:1 572:21
  596:6,13
  624:19 626:5
  629:21 639:17
  667:12 671:23
  675:15 715:1
  769:5,14 785:3
  852:4 853:19
  871:14
seizure 940:22
select 766:20
selected 119:1
  128:3 766:12
  766:17
selecting 587:3
selection 119:3
selections
  114:18
sell 54:4
selling 614:18
semantics 548:4
semblance
  704:12
send 142:3
  149:17 401:8
  514:4,21 606:5
  620:22 621:6
  624:14,14
  643:7 646:9
  717:18 737:21
  801:12 834:21
  835:10,11,14
sending 149:14
  156:6,9,14
  173:13 265:7
  540:6 631:12
  632:7,11
  829:25
sends 512:15
  684:6
sensation
  414:22 415:8
  415:12 450:24
sense 14:13
  44:16 255:6,8

483:1 535:15
557:14 622:5
644:20 899:11
927:9 930:19
sensed 323:16
sensitive 513:7
774:20
sensitivity
658:19
sent 7:22 22:25
33:8 106:10
125:15 135:2,4
148:23 150:14
153:22 155:1
173:23 175:10
265:2 266:15
266:21 292:12
292:15 309:9
389:21 424:9
429:24 506:1
513:12 515:4
523:9 526:21
539:25 540:1
620:21 621:2
623:4,12 624:9
624:16,17
630:1 631:19
642:23,24
643:3,6 646:14
646:15,15
703:6,15
713:17,20
714:1 730:8,10
732:9,13,15,16
748:12 760:9
760:13 834:15
838:1,22
sentence 295:14
481:22 804:11
871:20 872:18
sentencing
878:23 879:6
879:25
sentiment 315:3
538:24 603:25
separate 33:7
221:19,22
436:15 547:21
650:5 823:21
838:22 915:12
separately 13:9

739:5
separating
915:7
separation
533:12
September
539:15,25
566:19 599:2
608:22
sequential
474:24 481:16
481:17
sergeant 66:23
series 113:18
386:21 500:21
502:5 641:3
741:8 816:2
serious 329:5
557:10 654:6
914:20 916:6
seriously 34:2
942:4
serum 389:8
serve 492:1
served 42:14
44:9 491:25
934:15,19,21
934:23
serves 159:7
service 30:1
91:22,23,24
254:21 376:17
376:20,21
384:20 617:5
633:4 654:5
725:18 730:7
732:18 733:7
821:18,19
822:7 823:11
services 492:2
498:14,20,21
499:5,7,21
515:6 582:8
586:15 642:9
724:25,25
725:3,8,9,11
725:18,19,20
725:22 726:13
servicing 545:23
serving 935:13
session 431:9

499:20,24
502:22 504:16
516:7
sessions 516:1
516:11
set 19:11 24:3
37:10 49:17
58:22 60:5
117:8 131:8
132:19 168:20
168:22 192:25
269:5 318:4
403:14,16,21
403:22,23
411:19 412:2
429:17 454:6
507:12,14
556:24 564:24
608:1 628:22
631:24 717:15
717:17 726:10
758:16 853:7
886:21 899:12
947:12
sets 93:9 730:10
733:18
setting 525:10
533:21 707:20
settings 726:14
726:18
settle 571:8
settled 509:3,5
settlement
570:24
settling 132:3
seven 256:10
300:9 597:19
608:2 695:14
740:18 780:3
several-month
428:24
severe 364:25
554:22 807:16
severely 538:16
887:23
severity 870:2
880:21
sexual 583:5,15
Shackleton
10:13,15 21:4
21:6 717:23

718:6
shady 466:19
shake 128:25
243:6,7 470:4
shakes 128:17
shaking 380:1
644:1
Shana 197:11
Shanghai
543:17,22
shape 342:16
548:5 878:8
share 325:18,21
326:2 609:22
682:23
shared 118:22
316:14 455:6
467:21 683:8
851:18
sharing 325:24
326:2 659:7
Shawn 61:2
69:23 93:12
99:3 108:20
140:12,13
431:8 432:2,10
432:12,18,21
432:22,23,25
433:12 588:20
607:22
sheath 633:18
635:22
shed 682:24
sheepishly
113:13
sheet 15:5 476:4
476:12 710:11
739:11
sheets 709:12
787:19
shelf 175:21
513:11
shelter 93:10
shelters 371:7
Sheriff's 381:24
SHI 458:6
ship 148:16
Shipley 576:5
shipped 105:13
148:20
shipping 102:23

760:5
shirts 582:5,5
shitting 611:2
shock 136:15
shocked 100:20
434:24 941:7
Shoe 536:17
shoes 582:5
shoot 715:20
shoots 600:12
short 22:2
260:22 276:4
360:7 378:14
400:20 489:5
528:25 554:24
645:1 646:5
657:24 774:15
774:17 840:7
841:1 889:20
937:1
shortage 589:8
shortest 880:1
shortly 156:5
250:23 259:14
267:24 268:3
323:19 369:7
605:12 638:22
638:23 665:20
739:12 845:6
919:23
shorts 462:21
short-lived
663:20
shot 74:14,16,18
74:19,23 75:4
75:6,8 78:23
78:24 79:6,7
79:18,18,25
80:3,6,7,19,21
80:25 81:10
83:6,11 158:11
158:14 159:21
159:23 195:21
195:23 202:24
203:2,3,6
205:18,20,25
208:25 209:2
209:20 211:1
211:10,12,16
211:20,23
212:3,11

221:23 222:9
222:16 227:24
228:12 270:3
288:4 300:5,12
304:10 384:16
394:1,17,18
634:3 635:14
635:17 657:2,3
678:6 742:16
742:19 743:1
876:22 877:19
878:2,4,11
881:10,25
939:12
shots 270:8
938:8
shoulder 89:7
91:3 347:11
351:13
shoulders
619:24
shoveling 57:4
show 8:24 24:9
24:18,19,20
31:19 45:4
58:25 73:3
84:18,22 85:20
103:14 109:19
163:21 172:3,4
236:7 242:4
245:5 248:10
334:14 349:14
349:19 476:3
483:10 573:17
591:5 622:2
694:5 754:2
771:24 776:15
779:11 791:2
793:19 794:5
806:10 807:12
813:10,23
815:4 836:17
855:12,23
919:17,20
showcase 492:3
495:7
showdown
440:18,21
showed 59:3
73:2 80:15
102:4 108:19

127:13 215:6
228:9 519:11
519:13 531:20
561:24 570:1
571:23 575:6
580:12 675:1,2
675:13 708:6
835:18
shower 91:7
94:14,16
showing 22:9
146:8 248:20
283:12 428:7
448:11 711:2
714:5 715:9
773:9 792:3
813:4,13 865:9
shown 23:13
158:20 228:2
334:16 384:6
720:25 773:21
shows 105:15
117:19 628:22
707:10 714:5
773:8 791:2,3
848:14 849:18
849:22 865:10
shuffled 673:7
shut 174:9
388:15
sic 642:22
sick 140:12,12
140:24 467:6,7
569:14
side 238:10
262:7 291:5
326:4 349:24
398:12,16
427:7 614:11
614:14 677:6
689:16 693:9
693:11,11
717:3 807:18
809:23 814:2,7
843:7 859:13
859:14
sidebar 657:11
sided 807:21
sideline 677:1
sides 101:10
480:10

sideshow 35:2,8
sideways 603:25
side's 809:23
Sierra 779:15,16
780:1
sight 176:23
541:9,10 865:7
sign 101:23
178:23 238:9
495:23 538:20
564:6 829:25
signal 754:25
signature 736:7
765:8 827:17
833:14
signed 97:1
99:11,12 159:9
367:23 370:19
473:2 477:24
495:24 597:19
602:9 764:9
significance
121:17 619:9
795:13 866:16
significant 28:5
31:14,21 39:6
42:9,22 43:8
83:25 216:6
491:7 626:22
725:17 770:13
775:5 783:25
784:1 847:6
850:2 851:23
852:7 855:15
860:10,12,16
861:6,13
864:22 865:1
865:19 866:2
868:5 872:20
874:9 893:21
894:25 895:8
902:10 909:15
927:22 928:3
929:3 930:2,13
933:1 940:13
significantly
218:22 770:14
signing 54:25
55:16 496:7
signs 370:22
silent 274:3

silly 178:16
silver 62:1,7
69:20 82:20
similar 116:8
123:5 171:23
182:10 285:16
360:17 506:25
523:15 528:1
537:19 595:18
598:17 910:21
913:19
similarly 36:20
761:23 788:25
830:20
similar-type
635:16
Simms 179:24
336:5 468:22
simple 83:19
161:21 281:7
340:7 483:7
502:19 704:10
829:24
simply 12:13
36:6 39:24
318:1 704:11
811:14 875:6
882:2 888:12
888:15 892:6
892:13 896:9
898:10 912:25
927:24 933:2,7
941:12 943:5
Sims 402:4
simulating
97:22
simultaneously
737:14
single 114:1
127:3 397:8
499:16 548:20
548:22 561:20
805:14 849:17
siphon 129:16
sit 47:3 57:18
89:6 90:9
101:23 239:1
320:13 412:1
440:5 465:20
574:25 576:8
591:5 624:23

624:24 662:20
677:4,8 690:13
690:22
site 244:8,9,13
245:12,17
246:9 455:18
505:3 532:11
532:13 534:21
534:25 615:16
828:22
sits 180:15
374:18 604:5
sitting 102:6,20
227:23 390:4
391:5 588:21
628:24 668:3
668:16 867:6
situation 29:22
36:21 61:18
68:5 80:3
129:25 131:15
135:23,25
146:2 149:21
149:24 150:8
159:16 209:6
234:15 329:25
391:8,14 397:9
434:13 437:6,8
437:10,21
439:15 458:18
465:12,15
466:15 480:6
484:12,15
489:12 516:25
522:16 526:3
531:25 610:9
656:18 716:13
716:16 802:20
824:21 888:8
906:2 909:20
situations
166:24 228:22
234:12
sit-down 660:8
six 56:23,24
131:12 516:1
516:11 695:13
732:16 746:1,1
746:2 789:3
872:10,14,18
908:21 909:2

six-day 550:7
six-hour 575:15
six-time 49:16
skewed 227:4
skill 517:11
skin 29:19 31:12
    418:12 749:14
    773:13 815:9
    857:6 858:13
    859:17,21
    860:4,21,22,24
    861:5 863:6
    882:2
skinny 583:16
skip 455:22
    457:16
skips 97:19,20
slam 480:17,17
slang 192:2
slash 371:25
slate 60:21
    484:11
slathering 128:6
sleep 95:21
    439:8 706:10
sleeping 379:19
    380:2
slide 180:18,18
slides 720:19
    721:2
slight 198:25
slightly 74:1
    75:15 111:21
    123:9 367:25
slimmer 341:12
slipping 697:14
slip-ups 616:14
slow 86:21
    110:17 517:9
    517:24 775:13
    775:22
slower 771:3
slowing 501:16
sluggish 52:3
    921:18
small 126:6
    144:11 510:17
    510:24 625:24
    797:17
smaller 65:4
    129:17 404:6

smart 611:25
    639:12 647:7
smartest 344:10
smear 90:9
    409:11 410:15
smeared 409:5
    789:23
smearing 409:10
smell 681:10
smile 619:22
smiled 611:3
Smith 101:7
    387:17 458:13
    539:19 566:24
    680:23,25
Smith's 88:5
smoking 638:9
smooth 342:20
sneak 376:4
snow 57:4 72:8
snowing 57:1
soccer 197:3
Social 548:24
sodas 371:17
soft 342:20
sold 380:17
    509:17
sole 573:5
solely 580:16
solicit 491:6
solicitation
    573:11
solicited 565:5
    683:17
soliciting 564:21
solid 532:3
    733:23
Solvey 750:15
    771:12
Sombra 339:11
somebody 15:15
    19:7 85:4
    113:22 118:9
    124:7 201:9
    215:2 273:23
    274:20 310:6
    319:24 336:1
    375:2 376:13
    389:2 436:4
    453:15 478:14
    493:22 504:24

552:14 583:21
615:11 666:16
673:1 674:1
684:10 719:12
861:17 862:14
863:21 897:1
901:15
someone's
    121:23 829:4
somewhat
    291:20 316:6
    319:19 506:25
son 56:2 368:13
    368:22,22,25
    369:5,6 379:15
    386:3 393:17
    547:23 564:22
    597:12 611:22
    686:18 722:1
soon 264:21
    308:1,10 357:1
    401:7 526:18
    539:23 589:16
    589:17 630:17
    630:25 645:22
    680:10 786:13
    839:15
sooner 772:18
sophomore
    52:10,19
    372:24 373:1
    595:23 597:3
sore 66:14 74:2
    76:16 81:18,18
    299:7,13,15
    877:13
soreness 81:23
    524:20 632:21
sorry 59:20
    105:15 110:5
    121:20 122:11
    186:13 196:12
    199:17 202:3
    204:9 209:8
    210:22 229:22
    232:3 268:16
    270:17 284:25
    286:8 309:1
    317:5 318:5
    322:4 326:9
    328:4 338:12

339:16 348:3
348:11 357:12
357:13,17
380:8 384:1
400:16 403:3
413:3 419:6
429:13 431:5
442:16 443:24
444:7 449:16
474:21 477:4
482:11 485:23
495:17 498:19
502:1 527:5
534:5 535:14
535:16 543:11
551:20 569:7
571:13 580:19
588:16 624:12
651:5 666:13
666:24 679:20
682:19 704:11
705:2,19
712:14 726:22
765:6 779:18
785:6 794:16
796:23 799:8
801:20 802:3
832:15,23
860:19 870:13
887:9 899:1
905:19
sort 17:14 34:22
    41:16 67:14
    75:13 76:8
    80:2,19 90:16
    94:7 192:9
    224:17 251:25
    252:11 254:3
    255:11 257:12
    271:15 276:11
    285:6 289:17
    312:22 314:16
    314:17 319:10
    324:12 339:5
    355:18 369:10
    372:1 489:20
    493:23 494:13
    498:20,24
    501:21 508:24
    553:18 561:25
    565:1,25

566:15 618:25
656:17 696:8,9
729:16 736:25
754:2 778:22
865:11 890:5
898:5 917:16
924:19 928:20
929:11 931:4
937:11
sorts 224:21
    225:16 240:18
    301:20,21
    326:6 498:3
    783:18 805:10
    890:13
sought 519:7
    627:14 913:5
    921:16 926:14
sound 418:11
    442:24 459:25
    460:5 554:7
sounds 12:1
    180:10 424:12
    453:13 506:7
    721:4 735:5,7
source 38:4,10
    38:11 39:2
    82:4 668:23
    686:22,24
    687:1,5 759:25
    760:1,5,20
    853:17 876:8
    894:15,18
    909:16 910:3
sources 188:4
South 3:7
    553:24
Spanish 521:13
    585:2
sparked 67:14
    265:16
speak 64:21
    65:16 66:1
    178:13 208:17
    252:4,15 253:3
    253:8,12
    258:13 313:14
    329:19 330:5
    359:22 381:25
    382:23 415:9
    521:13 538:23

570:24 650:10
802:5 810:12
845:4 847:24
946:1
speaker 204:13
625:13
speakerphone
204:23 205:5
207:5,9 436:14
486:12,16
751:23
speaking 152:25
255:16 284:12
305:5 315:8
381:21 498:16
499:23 536:21
568:11 652:10
657:8 731:4
784:21
speaks 119:15
257:12 810:9
special 131:16
152:25 156:15
157:3,10,15
158:10 160:21
162:7,16
164:19 167:12
254:20,25
259:3,10 489:1
515:12 559:7
559:22 678:14
847:9,18,20
848:3,16
850:25 851:23
852:15 856:4
866:11 881:19
specialize 337:4
specially 515:14
specialty 725:25
830:5
specific 40:4
44:16 55:11
171:16 206:22
206:25 255:7
268:24 270:6
270:14 274:19
295:21 302:12
302:21 319:3
324:2 327:6,18
343:24 351:15
418:8,24

420:17 439:2,6
446:23 501:25
519:12 542:5
629:17 650:9
659:21 670:20
720:20 762:19
787:1,3,7
791:22 792:14
792:18 816:12
843:12 880:18
881:4 887:2,11
887:17 889:24
890:3 906:21
913:6 926:13
specifically
11:25 41:19
44:11,15,21
230:14 263:25
287:10 301:15
322:7 339:23
347:10,14
447:16 498:16
499:23 516:9
521:21 535:23
547:16 581:7
609:4 611:14
611:18 640:20
653:2 678:18
691:16 735:25
777:22 872:6
872:24 881:21
881:24 885:3
916:2
specificity
271:18 906:17
specifics 272:4
272:16 296:2
319:3 670:5
808:10 842:17
906:18
specified 911:24
specimen 752:7
spectators
541:17
spectrography
754:7
spectrum
793:10
speculate 688:1
speculation
38:18 449:21

449:23 453:3
speed 49:10
215:20 218:8
spell 141:8
199:16 328:1
363:1 490:10
577:13,14
593:20
spelled 35:18
328:5 490:13
577:11 723:20
spelling 254:14
336:20
spellings 825:13
826:18
spend 134:19
361:9 547:24
894:13
spending 571:6
spent 293:24
518:13 557:19
791:19 815:20
spike 814:19,24
858:2,15
spiked 769:10
769:18 778:14
778:19,23
861:17 862:13
891:1,3
spikes 412:2
spill 663:9
spin 613:4
spite 381:20
splices 482:18
spoke 19:13
65:23 71:16
149:22 202:11
202:14,16,18
308:18 382:13
382:21,24
392:7 490:5
561:6,13
639:12 650:12
652:14 653:10
654:14 655:16
656:16 699:22
908:20,21
spoken 266:12
438:11 522:7
649:19 652:11
655:14 664:9

840:16,18
886:8
spokesperson
849:4
sponsor 495:8
579:20 590:3
sponsored 509:5
513:14,16,17
514:2,9 515:11
sponsorship
600:13
sport 1:2 26:4,8
26:11,22 27:4
30:18 68:6,9
116:16 131:18
131:19 178:14
255:5 256:20
339:19 389:9
389:13 482:22
533:16 536:16
590:6 591:6
593:25 604:1
663:5 725:23
868:19 875:10
885:15 888:4
923:5
sporting 514:22
sports 114:17
211:2 492:6
512:19 695:1,3
711:1 726:9,16
728:6 733:9
753:7 757:7
874:20 885:10
885:11,11
sport-doping
891:16
spot 30:2 164:4
343:24 848:19
spots 849:12
spray 513:2,4
spread 834:19
spreading 849:6
spreadsheet
429:22
spreadsheets
111:25
spring 263:22
302:16 340:20
350:24 372:23
Springs 3:5

947:16
sprint 56:17,18
56:20 57:21
88:2 97:16
197:7,9 351:24
352:6 367:19
455:17 532:10
534:14,25
615:16
sprinter 49:11
431:8
sprinting 632:23
spurred 277:9
spurts 347:7
square 2:7 450:1
squashed
663:15
squiggle 448:5
452:4 578:20
squiggles 579:8
squiggly 451:18
667:1,6,6,10
668:20 675:14
675:22 759:13
squirted 462:10
463:19
Ss 579:9
stack 182:9,13
236:12 894:22
Stackhouse
143:17,19
199:13,15,19
200:12 201:13
202:10,21,25
204:1,8,11,25
205:10 207:8
633:4 653:19
653:19 658:3
826:10,13,16
826:21
stadium 92:12
94:18 610:22
staff 512:20
513:24 573:17
580:13,16
598:13 600:5,5
600:17 724:15
758:10 800:22
800:23
stage 347:18
596:8

stain 513:5
stains 511:22
stake 694:12
stamped 24:17
stamps 709:18
stand 85:2 300:4
    383:6 536:12
    621:25 628:9
    677:1 722:15
standard 36:22
    63:23 105:25
    114:12,15
    406:16 411:11
    796:17 823:17
    823:20 824:10
    829:21 830:25
    833:6 834:22
    853:11 866:25
    867:1,23,24
    880:11 893:20
    893:22 923:25
    929:2,16,18
    930:13 931:24
    944:22
standards 117:9
standing 100:4
    100:15,16
    161:20 271:16
    412:21,24
    413:5 461:6,25
    462:18 525:14
    677:6 681:3,7
standpoint
    626:10 669:11
    690:10
stands 61:13
    261:4
stare 587:10
Starks 141:3,7
    141:13,14
    142:8 466:25
    467:9,16
    539:18,20
    559:18 566:22
    567:22
start 22:8 26:4
    27:1 48:14
    58:13 72:1
    74:1 77:25
    78:10 137:4
    149:1 179:20

282:13 335:22
419:20 469:2
490:9 491:23
507:10 519:3
520:13 594:14
614:6 649:9
651:15 673:18
751:25 761:7
816:8 840:15
842:3 872:25
873:2 933:10
933:12 934:4
started 25:13
    27:3 29:24,25
    33:17 49:8
    93:5 137:15
    165:16 190:22
    212:23,24
    217:13 218:18
    250:24 254:4
    264:6 307:23
    337:18 339:1,2
    371:16,18
    376:11 377:17
    384:7,8 415:10
    448:10 454:9
    475:10,10
    507:24 509:14
    511:17 554:2
    614:8,13,15
    649:13,14
    808:12 845:7
    877:16 940:13
starting 116:2
    132:2 246:1
    341:14 548:21
    655:12,19
    752:2 933:14
    934:19
starts 73:15,17
    76:8 140:4
    290:2 380:1
    430:21,23
    631:21 934:13
    934:16
state 48:4,8,21
    48:22,24,25
    49:20 50:1
    251:8 254:14
    336:9,19 337:3
    337:10,12

362:2,25
402:10 488:2
489:18 490:10
545:23 547:3,4
570:22 571:15
593:14,19
706:15 775:9
788:16
stated 264:19
    269:15 309:25
    368:22 443:19
    547:7 664:23
    723:19 844:19
    856:5 874:17
    874:17,18
statement 155:9
    160:12 182:13
    261:12,19
    276:19 289:3
    308:20,23
    312:18 380:20
    394:20 399:25
    400:6 421:18
    423:11,14
    443:21 444:10
    444:13,15,16
    446:13,15
    448:17 457:11
    457:13 459:9
    459:16,19
    460:2 463:14
    482:2,15 484:5
    484:16 533:1
    534:6,23
    547:12 550:22
    551:4,5,10
    552:19,21,23
    553:1,3,8
    694:2 711:2
    765:11 775:7
    791:9 874:7
    881:17
statements
    257:1 260:6,6
    260:9,11
    261:14,20
    269:22 270:7
    271:1 309:15
    309:19 312:6
    315:21 390:7
    424:7 444:24

445:1 446:16
459:24 464:4
785:25 803:4
864:16 873:23
881:19 882:9
887:13 890:14
894:20 914:13
917:20 932:20
states 1:7 8:3
    31:16 41:13
    71:3,6 133:1
    154:14 157:25
    183:7,20
    184:16 185:10
    185:23 261:2
    294:21 295:5
    324:18,22
    398:4,17
    585:25 586:3
    603:5 619:20
    651:6 725:6,7
    822:23 847:18
    853:7 854:12
    865:22 866:1
    869:23 884:19
    936:2
stating 804:2
    892:4 945:21
station 238:20
    240:7 403:17
status 822:9,17
statute 163:8,10
stay 53:2 65:17
    66:8 134:14,19
    312:18 347:17
    378:19 383:1
    403:12 429:8
    558:4 689:17
    696:15 697:13
    801:25 829:3
    837:12
stayed 135:5
    148:8 341:19
    364:17,18
    403:13 442:6
    834:6
staying 58:10
    65:6 359:23
    381:21 382:11
    382:11,16,16
    383:7 648:3

668:13,14
stealing 441:12
step 9:11 132:2
    249:15 484:11
    571:9 579:11
    698:15,15
    737:16
Stephanie 1:19
    723:6 947:8
stepped 250:21
    342:13
steps 137:4
steroid 5:9,11
    22:14 23:24
    198:25 199:22
    199:24 200:1,5
    210:14,18,19
    227:7 247:22
    248:6,9 302:7
    303:8 304:11
    337:15 342:1
    452:19,23,24
    473:17 474:5
    661:8,24 662:2
    709:13 711:9
    732:18 740:14
    756:19 757:20
    782:18 786:4
    791:14 804:6
    806:10 813:3
    815:21,23
    927:23 928:3
steroids 247:15
    247:17,21
    249:7 337:14
    337:20,24
    338:7 341:25
    342:9,22
    352:25 353:5,8
    353:22 741:4
    743:15 749:13
    782:10,11
    783:5 798:8,13
    806:11 813:6
    814:18 831:21
    876:7 905:1
steroid-related
    743:24
stick 93:7 99:3
    320:2 443:1
    483:23 625:22

sticks 35:1 320:3
sticky 409:8
  746:11 789:14
  790:1 815:8,16
stiffness 416:11
  877:21
stingy 410:22
stipend 607:7
stipulate 811:21
stipulated 44:1
  808:25
stipulating
  811:23
stipulation 5:14
  6:17 11:16,19
  20:19 22:21
  34:9;13 35:22
  36:10 45:7
  104:1,4 114:4
  118:24,25
  119:7 149:5,11
  709:14,22
  710:1 721:10
  721:13,23
  722:2,2,5,9
  801:19,20
  802:6,11
  812:11,13
  840:19 842:21
  845:2 847:16
  857:23,24
  858:10 871:18
  930:18 934:7
  935:11 936:2
stipulations
  16:25 840:14
stomach 771:8
  772:11,12
stomping 458:9
stood 73:6 97:1
  382:9,24
stop 271:14
  297:12 484:19
  493:22 610:16
  871:13 912:8
  919:11,15,22
  920:19 921:6
  922:9
stopped 99:10
  357:1 374:9,10
  378:8 445:15

458:24 663:2
  912:19
stopping 188:5
stops 659:1
store 82:13,16
  241:20 244:12
  245:7,7 523:9
  523:10
stories 65:3
storms 72:8,8
story 450:9,12
  558:25 579:19
  584:25 645:1
  671:23 675:5
  870:9 871:13
  892:21 896:9
  896:10 939:4
straight 85:14
  127:6 344:3
  383:3 411:12
  411:13 510:1
  575:18 619:14
  785:12
straightaway
  97:14
straightaways
  97:12,13
straightforward
  35:13
strained 451:8
strange 669:14
stranger 653:7
straps 98:11
strategies
  116:15 118:20
  548:20
strategy 114:16
  115:1
stratify 524:8
stream 612:12
  771:11
street 2:3 485:15
  901:23
street-wise 65:7
stress 381:7
  501:15 502:25
stretch 96:13
  97:17,17 98:13
  98:14,16
  214:19 420:20
  841:23

stretched 93:18
  95:8 98:10
  143:23 412:12
  475:18
stretches 98:12
stretching 502:3
  502:7,9,23
  503:2,6
strict 26:23 27:5
  28:3 31:8
  587:19 650:4
strictly 329:2
  457:6,7
stride 532:2
stride-length
  524:21
strike 370:15
  394:23 496:22
strive 131:21
strong 381:11
  381:11 383:5
  449:23 770:21
  910:7
stronger 89:10
StrongLite
  515:12 582:3
strongly 359:2
  484:12
struck 675:21
structural 500:8
  500:9
structure 60:20
  502:25 606:10
  696:20
struggle 342:21
stuck 463:20
student 398:21
  398:21 728:25
students 382:14
studied 782:8
  798:10
studies 762:5
  773:20 776:15
  776:22 798:10
  799:15 806:25
  808:10
study 22:14,25
  51:9 52:7
  106:12 590:25
  591:3 773:8
  786:3 799:9

803:5 804:4
  809:14 810:5
  810:20
stuff 30:7 51:19
  57:14 82:13
  86:7 89:24
  90:17 92:6
  94:21 98:23
  101:3 177:9,16
  188:19 219:17
  227:5 241:1
  264:13 349:24
  369:23 450:8
  450:11 466:19
  476:4 503:12
  509:24 510:14
  511:9 512:1
  513:11 514:7
  520:13 530:25
  531:2 538:25
  541:3,16,18
  542:12 562:13
  575:20 584:8
  585:23 589:17
  630:7 709:19
  862:17 863:11
  941:6
style 499:12
  500:2
stylized 579:8
subject 183:14
  310:7,8 332:19
  426:19 458:12
  493:13,25
  544:13 872:14
subjected
  746:23
subjects 163:23
  163:25 164:1
submission
  719:17 833:13
  933:19
submit 258:2
  330:15 854:9
  894:24 899:10
submitted 21:14
  21:14,19 22:14
  182:5 259:21
  360:23 425:16
  646:11 710:11
  721:23 730:11

864:15,17,17
  919:13
subpoena
  292:11
subsequent
  279:20,20
  538:17 730:6
subsequently
  225:15 265:21
  338:4 421:13
  491:9 691:23
substances
  66:25 67:3
  137:17 170:11
  186:18 187:22
  187:24 190:6
  195:14 211:9
  227:18 240:3,4
  241:7,13,17
  244:6 263:8
  267:3 288:13
  288:17 289:9
  289:16 296:19
  300:21 303:2
  305:11,17
  318:22 329:7
  334:15,25
  337:21 339:5
  358:21 360:22
  369:12,15
  416:18 417:15
  469:20,24
  470:7,12,19
  472:7 473:5
  476:16,20
  477:9 483:2
  521:4 530:11
  543:18,20
  562:19 571:19
  586:8,8 591:12
  623:4 624:15
  662:17 678:13
  678:25 731:4
  734:7 746:1,2
  748:11,16,20
  769:5 778:2,5
  778:13,14
  779:22 781:17
  817:8 824:22
  856:8 862:1,11
  863:14 895:19

940:20 942:25
substantial
37:17 39:13,20
803:7 910:5
917:2 931:1,3
931:13,23
932:15 942:1
substantially
123:5
substitute 186:6
substituted
862:14
subtract 548:1
sub-10 375:6,7
sub-10s 145:23
146:11
success 435:20
572:20 573:13
853:2,5 888:16
888:18
successful 48:19
49:13 59:8
63:24 70:23
143:7 146:5
408:3
suck 498:6
sudden 113:23
114:1 341:21
375:2
suddenly 81:16
494:25 858:14
902:17
sue 150:2 151:9
sued 142:1
540:9
sues 142:7
suffered 380:10
380:22 381:1,2
381:3,8 533:14
604:6
suffering 319:16
340:17,21
381:1,16
561:24 905:22
suffers 865:17
866:11,13
sufficient 14:6
528:6 763:9
908:12
sufficiently
833:18 838:2

suggest 16:22
206:10 314:3
317:19 326:5
326:15 327:15
329:23 334:25
348:5 434:21
567:5 623:21
627:17 712:24
720:25 736:17
831:15 915:6
suggested
351:18 576:6
688:9
suggesting
327:1 871:24
933:21
suggestion
351:21 888:10
suggestions
434:25
suggestive 796:1
814:5
suggests 124:15
329:6
suit 142:5,9,10
suitable 614:12
Suite 1:15 2:3,7
3:3,5,8 947:6
sulfur 339:10,12
sum 853:10
summarize
720:23
summarized
315:8
summary
104:18 236:5,9
242:25 501:17
summer 60:6
257:5 262:22
263:22 367:8
373:5 387:24
596:22 638:17
758:14
summoned
147:15
sun 59:3 72:13
Sunday 420:25
623:8,16
superstars
492:14
supplement

244:18,20
617:20 629:25
676:8 730:21
732:14,17
733:7,10 734:6
734:22 744:12
752:1 760:24
768:22,22
769:11,12,23
778:25 921:24
supplements
128:15 130:5,7
130:14,17,21
137:16 148:15
148:20 177:10
188:16,18,19
207:18 234:3
236:6 239:20
241:7 245:2
420:1 434:17
469:24 617:9
617:10,17
623:4,9 624:12
730:8,10 732:8
732:12 733:12
733:19 756:17
769:15 839:1,2
857:10,16
supplied 778:5
supplier 278:16
671:15
supplies 376:5
683:12
support 136:6
448:16 492:2
515:6 558:23
598:12 599:23
698:2 776:23
781:12 822:8
supported
647:10
supporter
579:15
supporting
753:25 754:4
806:20
supports 39:19
suppose 286:24
286:25 358:25
414:18 903:16
906:12 914:8

923:6 925:14
supposed 72:25
141:17,18
142:3 166:12
220:1,2 440:16
440:17 447:3
466:13,19
469:23 472:6
480:22 485:23
518:5 565:11
565:24 643:7,8
683:19 912:20
supposedly
309:16
suppress 783:6
suppressed
784:23 786:5
798:14,15
suppressing
365:1
suppression
782:9,10,23
783:20,21
784:6,7,11,12
784:13,20
785:1,15,18,23
795:2,3 803:1
813:5,16
Surely 555:21
820:18
surface 511:2
surfing 669:17
surgery 563:19
563:22
surprise 136:12
303:6
surprised 408:5
434:24 544:21
surrebuttal 17:4
837:23
surveil 565:15
566:6
sur-reply 17:8
suspect 30:25
139:1 233:19
234:17 420:5
434:19 798:1
suspected
388:21 755:23
suspects 235:10
suspended

30:16 913:24
suspension
32:10 42:22
479:16,20
728:24 886:15
888:25 911:18
934:4,6,8,22
935:13
suspensions
616:8
suspicion
464:23 756:11
796:3,18
suspicions
733:10
suspicious
233:11,12
440:13 567:17
586:14 797:25
899:12
sustain 304:2
sustained
303:25 491:8
563:20 775:6
swear 6:6 25:10
251:2 362:17
593:8
sweaty 379:23
sweep 26:24
swelling 220:4
swept 27:12
Swiss 844:23
879:2 941:21
switched 365:3
903:20
Switzerland
522:6,20,21
577:2 585:24
sword 654:7
sworn 48:4
181:15 251:7
336:8 362:1,18
362:20 488:1
593:13 723:9
821:4 947:4
sympathetic
891:9,11
sympathy 886:2
symptoms
632:22
synthetic 761:19

761:25 763:10
766:22 767:9
772:1 784:15
785:23 793:17
793:18 794:1
798:12 801:5
801:22 802:8
syringe 30:17
67:13,16,23
68:7 386:17
387:13 397:1
656:10 661:3
syringes 337:25
system 38:6 51:4
79:10 89:14
289:20 304:21
391:16 395:3
397:23,25
398:9 428:3,15
428:16 437:3
695:12 752:11
771:18 784:8
784:15 800:3
814:24 833:19
836:16 853:8
854:2 855:17
856:15 857:21
859:9,17 860:3
860:6 881:6,15
893:16 894:1
914:1 921:5,18
925:2 928:15
928:16
systematically
869:21
systems 725:12
775:11 786:6
798:14 928:18
S-o-m-b-r-a
339:12
Sí 521:14

T

T 2:2 792:4,7,7
tab 102:10
105:14,15
112:1,1,2,2
237:21 240:14
242:9 430:7,9
469:14,16
474:17,18

479:2,3,8
921:12,12
table 93:9 98:9
98:11 132:14
367:22 403:21
403:22 411:20
412:3,5,7,11
412:16,18
461:15,19,20
461:22 462:1,4
462:6 502:4
503:23 504:1,4
515:12,15
574:10 717:3
tables 403:23
tablet 740:13
tablets 740:16
740:19,21
741:16 742:7
744:5,22
taboo 262:4
Tabs 236:4
tactful 662:6
tactical 18:21
tail 323:6
tainted 148:20
148:21,22
taken 28:13
29:10 53:16
67:8 82:25
86:16 137:13
137:14 179:21
185:13 191:21
239:20 248:22
270:3 282:18
334:16 336:3
341:25 342:4
342:18,19
343:7 362:14
372:14 395:14
400:16 406:3
423:11 424:8
468:18 469:21
469:25 470:8
470:12 471:7
471:24 472:1
473:6 474:7
529:7,12
555:25 557:9
592:25 689:16
705:12 715:15

737:22 771:10
772:2 782:11
798:3 821:1
837:13 848:24
866:13 876:12
876:20,20
887:21 891:11
892:1 901:21
904:8 912:19
930:3 932:18
937:10 947:5,8
takes 87:17 91:3
98:2 102:1,2
131:11 162:14
603:23 783:4
talent 49:9
62:21 66:9
146:4,6
talk 20:15 30:8
65:2,5 66:7,17
75:24 86:21
96:13 162:23
164:1,3,5
169:16 182:19
196:9 204:16
213:23 218:17
222:1 230:20
231:4 232:16
252:3,17 262:5
263:15 268:10
269:19 286:17
308:5 315:3,6
318:10 320:11
320:23 321:3,3
329:10,20
343:21 362:5
379:24 383:7
387:6 388:15
399:18 402:17
427:21 439:19
444:22 456:15
464:3 485:6
552:23 587:20
601:2 609:19
615:13 616:2
619:19 636:12
640:6,17,18,22
644:3 645:20
652:23 653:7
662:20 670:13
671:5 672:23

672:23 673:1,2
673:2 682:15
685:6 696:21
775:12 796:24
802:5 852:18
887:8 897:25
905:25 924:2
927:12 937:4
939:3 941:14
942:21
talking 15:24
21:6 24:10
53:9 86:20
87:23 99:13,18
99:24 100:6
116:25 124:3
127:23,25
130:14 149:1
163:3 169:19
171:1 203:5
207:2,12 210:3
217:23 224:6
233:23 287:22
293:25 300:9
301:21,25
323:16 338:10
366:3 373:4
392:19,22
436:15 438:14
445:15 467:8
507:23 534:14
535:11,12
543:14 552:10
554:3 566:5
591:10 613:17
620:17 636:24
637:2 644:3,9
645:25 652:21
653:6,19
658:23 659:6
667:9,11
673:25 675:20
676:12 681:15
692:11 696:19
696:20 702:10
708:9 709:17
710:25 720:22
739:23 762:18
769:10,11
779:7 783:16
801:9 803:24

832:8 876:16
899:17 902:6
talks 457:17
482:3 587:12
633:3,5 857:24
942:1
tall 144:8 381:10
Tammy 256:19
tamper 177:9
tampered
129:20 420:2
tank 60:17
tap 565:14
tape 165:6
746:12 747:15
tapes 293:22
Tara 728:17
target 850:7
targeted 109:8
targeting 233:24
targets 850:6
task 297:13
842:9
taskmaster
66:21
tasks 886:18
taught 530:21
587:8,21
676:14,20
tax 371:6 548:19
548:19 607:2
taxes 372:10,11
teacher 363:17
team 49:19,24
99:2 119:5
161:7 352:20
439:17 513:23
532:3 559:19
561:5,14,18
567:19 575:2
679:14 690:15
724:20 895:15
teammate 69:23
432:23
teammates
87:23 88:19
97:6
teams 197:3,4
695:13
tears 89:20
145:16 220:4

374:15
tease 598:24
teasing 293:3
597:22
Tecar 76:13,14
89:5,8,9,12
142:24 416:13
418:1,8,20
419:2 504:8,23
509:19,20,21
510:5 520:10
747:12,15,19
789:10
Tecar.com
505:3
Tech 508:23
510:5,16 512:3
512:16 562:6
technical 707:3
770:17 783:22
796:17 805:8
832:21
technically
279:25 701:2
727:3
technique 57:13
57:15,17
408:12 508:13
590:11 805:4
techniques
57:20 76:13,23
142:17,23
143:22 475:11
499:17 502:21
502:23,24
503:14 504:22
575:18 581:1
589:20
technology
504:22
Teeter 890:23
telephone 8:23
9:3 10:18 15:7
19:8,9 120:19
175:14 250:7
315:9 355:24
359:16 648:10
824:7 825:2
882:8
telephonic 1:18
947:7

telephonically
251:9 488:2
723:3,10
television
572:21
telling 134:21
181:25 190:15
295:15 348:10
366:3 439:10
471:1,19 538:6
564:3,13
641:14 661:7
671:23 684:8
853:13 924:5
tells 366:14
684:9 817:24
temperature
846:12
temporarily
249:15
temporary
912:14
ten 75:4 163:20
164:17 165:23
201:16 202:1
304:18 330:8
367:1 398:3
464:19 484:18
527:25 531:10
557:19 594:9
600:8 633:20
634:4 770:22
827:23 831:6
836:16 850:19
850:22
tenable 41:25
tendencies 638:7
639:13
tendency 508:18
tendinitis
632:21 655:2
tendinitis-like
632:22
tendons 74:1
203:23 204:2
tends 286:11
319:18 663:9
805:13
Tennessee 49:5
49:6 50:3,7,16
50:25 52:11

53:5 54:1
56:12 57:8
161:4,5 595:9
877:12
tent 694:18
695:4,17
696:15,19
697:6,14
tents 694:23,25
697:4
tenuated 246:1
ten-day 550:7
ten-hour 497:15
567:25
ten-minute
335:13
ten-plus 693:6
term 108:6
191:13,16
192:1,10,14,19
192:22 194:13
194:14,20
247:3,23 248:2
347:16,16
349:21 466:10
574:8 761:1,2
792:25 793:2
801:2,3 899:24
901:12,14,17
901:19,22,23
901:25
terminate
701:15
terminated
531:25 567:18
682:12 863:19
terminating
388:3 614:3
termination
544:14 863:25
terminology
674:21 793:24
terms 12:8
181:22 182:12
194:18 243:15
261:4 262:6,24
276:2,13 279:5
280:14 291:9
293:8 298:4
312:1 315:8,9
315:10 316:9

318:16 319:2
322:24 331:24
348:9 404:10
437:9 446:24
485:13 500:19
523:6 570:23
626:13 662:17
689:20 692:11
700:19 719:1
719:23 759:24
769:16 772:7
797:19,23
799:10 840:5
910:19,23
918:24 927:6,7
931:11
Terps 593:6
Terrapin 593:6
Terri 4:11 7:10
9:25 70:21
336:7,22 341:2
344:14 436:1
856:23 875:18
905:21 910:15
terrible 29:22
154:1
terribly 340:21
561:25
Terry 36:12
123:21 764:2
tested 51:3 64:7
64:12,17 99:10
107:12 114:2,2
115:6,16 117:3
117:21 131:3
134:12 146:22
188:18,21
189:3,13,20,24
190:10,25
191:9 209:22
209:25 210:6
231:8 232:9,14
234:3 243:25
247:8 360:23
373:14,20
374:3 377:2
397:22 422:9
422:14,16,23
423:7 434:6,8
441:5 443:7
457:24,25

458:1,5,10,12
473:22 493:12
531:15 562:16
581:22 603:9
623:3,5,9
626:25 628:22
636:6 637:25
638:24 641:22
701:18 733:19
734:6,15
740:11 743:15
746:14 787:14
800:21,24
857:10 861:21
862:11 879:19
907:17 929:7
tester 135:4
testers 132:10
134:22 135:2
testifies 189:21
628:11 736:21
738:21
testify 10:1,15
10:18 11:3
12:1,3,20
13:20 14:1
118:5,9 154:24
183:13 199:5
221:16 252:5
252:11,14
269:9,14
285:10 292:2
292:11,17
315:23 360:21
361:17,19
385:2 425:17
447:19 485:20
487:11 488:19
544:16 563:15
567:21 626:17
717:12 723:10
727:13 729:7,9
837:21 847:7
847:10,23
855:9 856:14
857:8 862:16
864:8 896:17
897:2,7,13,14
897:15 898:3,4
940:6 947:4
testifying 193:23

293:20 428:6
465:24 466:3
475:25 630:20
631:3 735:22
735:23 806:9
819:22 871:17
testing 84:9
99:15 101:20
101:22 102:1
102:18,21
106:21 109:11
109:12 114:22
116:15,18
117:14 118:20
119:1 123:7
128:3,5 132:11
132:12,13
178:20 308:5
320:24 404:23
407:20,24
408:10,14
423:2 458:15
464:2 475:12
475:14 478:24
578:12 617:13
617:14 626:21
628:22 636:1
725:9,12,25
726:11,14
728:21 729:15
730:20,21
731:9 732:21
733:7 740:14
741:6 742:13
743:13 744:8
745:13 746:14
748:9,15,19
750:9 753:4,7
753:8 755:18
757:25 760:8
761:5,9 764:5
773:15 774:19
776:20,21
783:9 817:7
836:2 906:19
908:17
testosterone-t...
816:25
testosterone-t...
793:22
testosterone-t...

817:1
testosterone/e...
817:16
tests 33:24 64:9
64:14,15,19
67:6,8,9 110:1
110:3 111:20
111:25 112:5
113:2,19,21,24
114:10,12
115:7 117:3,22
117:24 126:4
146:19 173:20
173:21 211:15
211:19 301:8
392:12 398:22
467:17 574:16
623:19 624:15
641:3 642:6,14
732:11 734:7
741:3,19
745:11 750:4
753:19 757:17
757:19 795:7
796:25 797:7
799:11 813:7
817:6 818:9,21
845:18 872:22
872:23 873:13
TEU 829:23
Texas 673:6
text 149:14,17
150:16 152:18
153:8,10,16
154:9,13,21
156:2 265:1,7
265:24 266:15
266:23 309:9
429:25 539:11
539:13,24
540:6,11,14
564:18 713:17
713:19
texted 150:6
texts 152:22
156:14
text-message
265:16
text-messaged
155:11,13
thank 6:21 26:2

31:22 32:1
33:14 39:22
40:20 46:24
59:22 296:20
297:5,8 309:6
328:3,9,15
335:7 355:21
357:15,16,21
357:25 359:6
359:11,12,14
380:15,16
385:11 395:16
397:14 400:13
400:15,25
429:20 444:5
449:12 468:17
469:10 529:5
529:11,17,18
535:17 551:24
555:7,22 556:7
556:18 577:18
582:12 591:16
591:19,20
646:18 653:25
666:24 688:6
690:25 700:12
704:25 705:1,5
712:5 716:4,6
717:5,6,7
718:18 721:6
722:21 736:24
740:2 777:6
785:6 786:11
815:19 819:18
819:21 820:6,7
820:8 836:23
836:24 837:2
842:7 875:13
884:11,16
904:7 943:16
943:19 944:1
945:15,17,24
thanking 842:4
thanks 86:15
291:2 293:3
297:15 335:9
356:21 358:7,8
359:13 719:19
758:20 820:24
821:12 837:1
837:10,12

839:12 884:18
Thanksgiving
57:10 639:6
674:19 675:25
theirs 360:21
theoretically
316:7
theories 34:23
38:6 664:18,20
theory 190:12
664:16 895:9,9
925:11
therapeutic
833:5 834:25
928:17
therapeutic-use
827:14 829:11
therapist 224:24
337:3,7 516:24
519:19,21
532:12 535:1
591:1 614:7
615:17 646:20
647:2 693:25
694:5 695:16
697:17 698:20
therapists
177:17 515:10
545:24 579:22
579:23,24
582:1 647:9
694:19,23
696:3
therapist's
563:25
therapy 84:3
337:5 339:7,8
433:22 499:7
499:21 509:1,6
512:20 563:18
581:8
Theresa 547:6
Thermal 741:18
Thermo 741:9
741:11 744:3
thermos 371:14
they'd 571:24
the-last 763:25
thick 94:9
789:22 790:7
thickness 409:9

Thifa 844:22
879:1,12
Thifa's 879:13
thigh 510:21
542:16,16
thighs 90:4
93:21 542:14
thin 364:23
thing 6:16 20:16
22:2 23:6 55:9
71:18 77:7
108:15 116:1
123:9 126:1
134:24 136:1
154:7 182:18
187:7 198:20
203:19 228:13
253:7 290:4
295:4,19
322:20 326:1
330:13 332:11
342:4 344:10
346:20 364:1
371:5 379:11
379:25 382:12
388:12 393:16
399:20 419:16
430:15 439:5
439:13 440:16
441:22 452:9
454:23 456:1
465:11 483:9
564:24 567:10
586:13 599:25
600:1 605:5
614:14 618:14
623:1 633:15
650:25 667:6
670:4 674:3
684:9 697:25
713:2 721:11
754:2 803:9
810:20 811:16
831:3 836:12
882:1
thinkable
941:25
thinking 6:25
7:1 46:19
234:6,10,12
290:18 293:14

360:2 453:24
533:14 599:12
690:14 692:24
737:8 846:5
943:17
thinks 223:5
396:11 469:1
604:16
third 48:23 50:1
108:20 213:24
239:2 741:11
902:2 920:12
thirdly 894:10
third-degree
418:13
third-to-the-last
479:14
Thomas 106:4
256:19 547:5
Thompson
813:4
thorough 581:2
Thoroughness
290:7
thought 6:9 15:4
15:15 68:16
119:24 142:21
151:5 201:21
204:7 221:6
229:22 232:4
233:21 265:13
279:12 280:15
289:6 298:16
299:8 325:24
345:3 363:19
364:4,23 371:4
384:25 400:5
447:14 457:2,3
457:4 531:12
531:13 536:5
602:8 632:10
632:12 638:21
639:13 641:23
645:2 660:18
660:21 661:21
661:22 672:15
672:22 681:11
684:21,21,22
710:8 721:10
752:18 786:21
788:1 808:18

810:4 877:8,12
891:1 919:2
920:3,20
thoughts 227:4
419:21 669:5
thousand 788:5
thousands 571:6
571:6,7
threat 540:23
threaten 156:7
285:7 564:3
620:18 631:16
631:17 632:8
632:10 714:2
threatened
537:16 538:13
539:7 565:4
870:20
threatening
538:14
threatens
885:10
three 7:8 56:25
56:25 59:6
62:6 72:7
108:4 114:8
115:8 117:3
137:14 145:23
146:11 195:2
195:17,19
233:11 239:21
280:13 282:1
297:18,22,24
331:4 336:16
365:18 368:24
376:24 398:25
405:21 413:19
420:19 432:14
443:20 469:22
470:8 472:18
473:6 475:19
481:23 504:19
506:3 516:1,11
523:25 525:4,5
527:13 531:4
554:4 555:2
559:19 565:16
566:6 575:24
578:21 599:5
638:25 656:7
656:11 673:8

683:10 751:23
837:9 839:15
844:2 856:14
862:8 863:8
871:20 893:2
895:11 900:21
901:6 904:3
920:14 941:1
three-and-a-h...
438:22
three-day 899:5
three-minute
904:2
three-way
135:19 168:16
three-year
340:15
threshold 755:3
755:8,12 819:4
860:8 893:13
894:14
threw 59:2 99:6
610:25
throat 66:14
690:11
throw 34:25
176:25 231:10
316:11 661:15
throwing 66:20
thrown 906:12
thrust 318:6
Thursday 7:17
8:15 86:3
87:13,14 863:9
897:12
ticket 72:25
697:19
ties 445:15,22
464:13
tight 88:24
214:23 346:11
346:17,19,23
350:4 502:13
502:17 542:19
583:17 599:7
tightness 214:8
214:11,18,19
524:5,20
tights 99:19,22
503:12 525:12
525:17,21,25

526:4
till 212:23
526:22
Tim 198:2
388:10 559:17
606:17 646:25
680:13 745:12
798:24 799:16
800:7,12 806:8
806:17 808:11
timeliness 290:3
295:1
timely 284:8
timeout 355:18
355:20
times 38:8 40:25
48:21 56:23
57:3 61:4 64:5
64:13,17 70:14
89:16 115:6,7
146:9 230:11
247:10 278:15
280:18 319:17
340:24 344:4
347:8,9 348:17
405:20,21,21
405:22,23
413:19 432:2
465:21 512:6
517:24 519:4
519:11 523:17
525:16 526:14
564:1 575:24
636:23 637:15
638:2,21
671:11,12
700:3 705:24
707:13 717:13
728:8 729:3
761:19 772:7
791:25 799:23
824:6,8 835:22
841:6 859:10
938:1
timing 131:11
660:20 700:25
tingle 413:15
414:11 906:5
tingled 90:18
413:11 414:15
414:17,18

tingling 450:23
906:7,14,23
907:9
tingly 90:21
410:3,6,8,12
450:20
tire 98:3
tired 155:7
266:21 528:22
528:24 548:22
tissue 341:15
635:22
tissues 341:18
506:16
Titans 877:12
title 49:20 52:16
145:19 502:6
titled 797:13
titles 816:2
TMV 797:16
today 7:20 14:16
16:3 19:16,23
42:24 102:6
104:2 116:1
141:19 153:23
158:15 182:15
190:12 205:25
209:4,13
251:23 252:1,5
253:24 292:11
293:21,25
303:7 315:14
315:16 316:5
318:3 334:14
335:16 386:9
390:1 502:14
530:13 546:5
546:23 550:10
554:4 561:11
561:21 593:6
594:12 603:17
604:6 624:23
650:21 662:20
677:4,8 690:22
702:12 718:10
729:20 730:16
763:1 899:18
908:16 912:12
929:1,3,8,19
930:4,9
today's 292:21

912:16,17
930:7
toll 379:15
toll-free 822:20
Tom 338:25
495:5
tomorrow 19:16
19:22 20:12,14
91:9 154:3,4
360:2,4 384:6
400:19 401:3
565:17 717:12
720:1 722:16
935:7,7
tone 58:22
342:15,16,23
537:15 538:24
567:16 685:2
toned 341:17
tonight 20:7
tooken 75:23
tool 513:20,20
513:21 885:12
too-perfect
907:11
top 62:20 102:7
102:22 107:20
122:25 177:24
218:8 238:10
238:10 442:16
501:3 532:6
556:25 557:4
558:7 569:14
600:19 616:16
633:6 661:8
697:13 699:3
739:1,17
764:20 816:2,3
816:8
topic 195:10,11
224:4 231:24
231:25 257:16
302:8 438:1
611:10 848:6
topical 583:14
771:2,25
776:15
topics 164:11
251:22 262:4
274:9 297:11
top-tier 524:9

torn 220:3
total 557:19
607:15 724:19
789:3 791:24
934:22
totality 860:14
866:3
totally 160:24
234:1 364:2
390:2 493:17
touch 342:24
392:5 435:7,9
435:18 436:8
437:11 637:10
637:12 654:1
touched 138:11
138:12
touching 89:15
92:6 129:7
235:13
tough 20:8,9
tour 533:17
608:5,17,23
610:17 612:11
town 70:17
356:6,10,13,19
357:1 402:22
402:24,25
458:8 604:17
toxicological
784:22
toxicology 724:3
724:24 781:14
to-do 127:18
trace 51:3
756:19
tracks 57:4
track-and-field
662:14
trafficking
337:15
trailed 326:9
327:3
train 56:6 72:18
73:8 159:6
230:9,11 232:3
370:4 384:1
390:24 397:3
707:9
trained 72:20,22
225:5 262:18

262:19 504:8
504:13 867:13
trainer 504:10
504:12 614:22
training 57:21
61:1,2 70:5,14
72:2 73:13
128:11 142:14
262:18 341:13
352:21,23
368:5 369:11
409:24 420:5
431:9 498:3
501:9 504:16
506:2,4 599:10
599:11 615:3
616:6,25
655:22 656:13
762:16
trampled 26:19
transactional
261:11
transcribed
266:7 309:14
transcript
850:18 944:20
944:24 945:6,8
945:23 947:9
transdermal
749:6,15,19
762:11,16
771:16 772:14
773:9,20 776:3
780:14 857:3,9
transdermally
750:17 751:1,3
772:3 856:18
857:5 859:6
Transit 771:6
transition 60:14
transmission
121:11 124:22
transported
464:1
transporting
585:10
traumatic 209:6
604:10
travel 15:12
129:22 166:21
230:19 496:19

516:21,22
531:1 547:8,15
612:2 730:5
traveled 129:14
282:2,3 376:15
508:15
traveling 166:24
219:16 280:12
517:2 549:9,14
586:22
travesty 803:2
Travis 3:4 7:3
17:13 150:14
163:1 297:3
330:14 334:4
429:21 468:25
486:20 554:17
556:19 650:17
670:7,12 700:4
700:7 726:23
735:2 738:15
751:8 764:15
786:12 795:1
811:16 821:8
832:4 837:14
857:11 935:10
936:13
treat 77:14
81:23 175:25
329:2 368:21
498:19 524:11
912:21
treated 345:10
345:14 613:7
688:18 692:14
692:17 880:23
888:14 930:7
treating 339:6
341:20 822:18
treatment 74:11
78:17 84:2
108:7 133:20
339:1 343:3
345:21 364:7
404:15 405:15
518:24 525:5,8
618:13 827:18
830:6,7 911:7
treatments 89:1
89:4 132:8
133:9 520:1

692:12 863:8
tree 644:2
tremendous
602:23 775:6
Trev 564:25
Trevor's 222:8
387:19 436:21
463:10 638:7
668:9 679:19
tri 832:8
trial 166:9
272:20 867:7,8
trials 312:21
898:6
triamcinolone
731:6,19,21,22
827:10,23
829:14 830:16
831:7,17
832:10 900:8
tricked 474:25
tried 17:12
46:11 51:18,18
132:11,13
158:3 429:8
463:20 464:8
465:9,10
488:21 510:7
539:7 553:17
826:19
trip 521:22
557:18 580:1
tripherylene
826:23
triplicate 795:13
trips 72:9,24
509:9 512:9
547:22
trivial 927:25
tri-insulin 731:1
trouble 265:14
370:14 394:22
454:24 655:21
680:11 751:20
truck 167:7
378:7 379:2
true 326:17,24
349:5 365:25
399:7 460:3
510:22 551:4,9
575:11 644:22

677:19 715:21
745:18 767:16
770:1 798:2
804:14 881:16
921:1 947:8
truly 33:16
748:18 836:16
849:18 891:22
892:2 907:24
909:2
trust 227:3
374:9 588:25
630:5,14
637:18 895:13
trusted 143:5
226:24 228:11
228:12
truth 48:4
155:23 156:11
158:24 181:23
182:1 218:2
251:8 260:16
265:18 336:9
362:2 366:4
402:10 488:2
511:18 538:7,9
539:22 540:13
546:8,11,13,16
548:6 579:18
593:14 631:23
632:1 674:16
676:11 706:15
723:10 941:11
941:13 947:5
truthful 159:17
159:19 162:11
292:9 392:1
551:1 567:1
856:6 889:14
932:21
truthfully 39:18
160:15 518:7
566:8 848:7,8
848:11
truthfulness
290:3
try 7:7 12:21
14:13,14 17:13
17:15 25:19
28:6 30:12
51:17,21 54:4

78:12 96:11
98:3 101:24
106:1 137:4
153:12 159:19
224:24,24
245:8 255:14
272:23 274:23
320:20 334:8
358:25 376:4
385:16 445:18
463:22 496:23
498:24 500:18
502:19 506:6
522:6,19,19
526:17 530:3,3
534:23 553:18
575:2 576:7
614:11 636:16
640:7 643:25
686:21 687:5
690:15 715:23
801:25 815:10
825:13 877:20
880:13 927:10
927:12 939:23
trying 17:19
24:9 30:17
87:5 111:14
119:18 123:22
132:14 139:1
145:25 146:7,9
149:19 156:6
156:12 161:6
169:21 194:2
219:13,14
233:3,5 234:5
247:20,21
258:20 270:23
270:25 311:16
323:5 332:12
332:13 351:4
375:20 392:18
399:8,21
407:18 409:6
428:3 437:10
455:18 456:3
456:16 459:19
459:22,22
463:18 476:2
496:21 503:8
508:2 531:21

533:4 534:8,12
534:16,17,20
534:22 535:17
553:16 557:12
564:20 567:6
585:6,7 587:6
587:10 588:18
589:9 590:9
636:7 638:7
643:9 644:8
661:16 663:4
664:13,21
665:14 672:2
674:23 675:24
675:25 676:2
698:7 716:8
774:23 808:16
812:12 849:4
877:11 883:12
897:22 925:20
tube 448:4,4
451:9,17 452:4
462:9,10,12,16
463:2,9,11
464:8 523:23
523:24 525:3,6
527:12 536:17
578:17,19
666:11,18,21
667:1,4,10,12
667:18,19
675:20 694:6
748:7 758:23
777:20 787:22
788:3,8 862:8
tubes 523:21,21
524:12,12
527:12 529:21
579:7,8 862:1
TUE 656:18,19
829:15 835:6,7
835:24 836:13
911:22 912:3,5
912:7,19
913:23 914:1
923:2 926:10
930:10
TUEs 833:9
834:14 912:15
912:15 926:5
Tuesday 402:2

565:18
Tupperware
129:17
turn 55:11
237:21 423:23
423:25 443:3
443:13 446:20
454:1 469:13
474:15 477:1
479:1 486:22
487:5 550:6,7
575:10 597:7
635:12 694:15
698:13 741:7
741:24 742:15
743:17 746:16
777:5 799:12
853:17,25
855:6
turnaround
944:23
turned 30:16
52:24 64:23
66:3 67:13,16
67:22 99:6
180:13 229:23
375:13 387:17
389:8 396:25
569:1 622:24
642:6 661:2
663:16 940:25
943:12
turning 63:15
68:6,10 366:16
386:2 597:12
743:8 747:1
turnout 382:18
turns 370:21
turtle 593:7
tutors 398:14
tweak 75:12
tweaked 75:11
tweaks 73:19
75:9
Twenty 101:12
twice 12:2
142:16 532:1
663:19 715:2
twinged 75:14
216:5
Twinlab 246:9

247:15
Twinlabs
246:10,12
twofold 267:15
273:17
two-offense
915:16
two-way 851:12
two-week
504:16
two-year 43:20
43:23
Tygart's 873:23
921:20
Tylenol 903:13
903:19
type 278:25
294:22 319:16
339:9 341:7
596:1 606:10
617:1 752:8
828:6 879:16
888:3
types 417:23
502:23 522:8
576:23 599:15
656:7 684:2
828:15
typewritten
947:7
typical 525:15
536:19 600:3
typically 25:13
279:6 291:15
291:23 308:3
499:9,19 502:2
513:3 515:1
518:11 522:22
524:6 525:10
525:18,21
550:1,4 591:3
597:5 731:9
758:6 795:8
796:18 804:16
805:21 819:9
840:20 853:11
t-e-s-t 816:19
t-i-n-e 490:14
T/E 126:21
127:2,10
426:11 730:24

792:16 800:4
800:23,24
801:22 802:9
813:10,17
816:16,21
817:15,20
819:11 858:2,8
858:17,22
859:2
T/Es 793:11,12
800:1

**U**

UCLA 104:20
124:4 730:5
766:18 770:10
770:24
UCLA's 817:12
ugh-huh 379:20
379:21
uh-huh 219:12
379:20
ultimate 329:16
847:12
ultimately
118:20 173:7
295:6 511:12
601:8 641:19
643:21,24
662:10 745:12
Ultra 745:3
ultrasound
76:15 89:10,18
418:3,10,11,23
419:11,14
506:25 507:3
Um 92:2 224:5
unable 797:20
862:25 864:11
889:25 917:23
921:19
unannounced
561:24
unaware 920:14
unbeknownst
270:1 279:2
uncertainty
124:16
unclear 278:7
933:4
uncomfortable

340:23
uncommon
283:25 284:5
284:12 573:15
uncontroverted
865:16
uncooperative
17:11
uncorroborated
891:17 903:6
underclassmen
597:5
undercover 30:3
162:24 163:12
164:14 267:6
284:23 286:18
287:9,11
288:11,15
289:5,8 291:4
291:13,16,24
331:14 848:12
848:18 849:17
853:2,4 854:19
859:25 864:13
871:23 939:10
undercut 687:5
901:18 905:21
underlined
765:9
undermine
887:13
undermining
910:3
underneath
479:3 667:21
754:1
underrepresent
551:13
underscore
943:9
understandable
874:9
understanding
7:18 13:21
113:4 127:5
158:17 159:2
181:18 213:3,7
219:25 221:7
224:7 226:6
251:25 252:23
253:16 258:7

258:15 261:7
284:22 289:20
294:3 312:1,9
329:13 408:23
472:5,8 567:19
585:22 654:11
654:24 655:9
699:25 700:21
702:3 704:20
716:13 719:21
731:18 751:21
807:11 813:2,9
817:11 819:3
841:10 852:10
873:21 875:21
914:3 916:5
understands
211:2
understood
108:21 202:21
207:12 226:5
261:22 300:16
306:4 322:21
410:25 452:18
469:22 478:2
480:3,5,9
533:8 775:20
914:17
undertaking
285:15
undertook
899:15
undeserving
874:25
undetectable
68:8 661:8,24
unduly 566:10
unease 171:1
uneasy 172:25
640:21
unexpected
609:16
unfair 28:3
867:22
unfamiliar
806:22
unfavorable
684:7
unflattering
621:4
unforeseen

840:1
unfortunate
28:24 538:1
564:14
unfortunately
10:24 27:6
28:22 35:1
312:18 316:1
374:11 537:6
618:3 861:8
896:10
unhappy 645:11
UNIDENTIFI...
625:13
uniform 33:25
34:6
uniformly 33:19
unique 36:14
284:3 595:24
uniquely 114:15
United 1:7 8:3
31:16 157:25
183:7,20
184:16 185:9
185:23 261:2
294:21 295:5
324:18,22
398:4,17
585:25 586:3
603:5 619:20
651:6 725:6,7
822:23 847:18
853:7 854:12
865:22 869:23
884:19
units 770:16
796:20
universe 318:16
universities
725:19 726:4
university 49:5
50:16 53:5
595:9 724:4
728:20,23
729:1
unjust 875:5
unknowing
319:4 328:25
872:12 938:16
unknowingly
314:4,20

316:15 317:20
318:7 319:1
329:7 334:15
334:25 358:22
861:4,5 874:13
890:2 938:25
unknown 20:20
unlawful 545:13
545:16
unlucky 28:25
unnecessary
194:1
unopened 80:13
unprecedented
284:24 602:19
unprofessional
109:13 544:12
unrealistic
866:7
unreasonable
867:23
unrelated
252:12
unsatisfactory
891:6
unsolicited
621:3 632:11
684:6
unsuccessful
807:22
untruthful
390:9 850:15
909:12
unusual 16:20
16:21 166:20
291:21 376:18
797:24 840:13
unwarranted
661:12
upcoming 76:3
182:8
updated 127:19
429:22 709:3
709:12
upper 121:5
122:3 238:14
354:4,6,7
739:18 740:7
741:10 742:1
742:18 743:9
743:19 744:2

744:11 745:2
746:8,19 747:3
747:11,18
748:2 764:20
UPS 377:6
upset 71:10 73:4
343:18,19
386:10,13
420:6 456:16
456:19,23
458:6 466:15
544:18 688:16
688:17 702:5
863:18 902:9
upstream
767:18 779:22
urine 67:9
102:22 239:2
392:13 471:20
626:19 676:5
709:4 750:5,7
752:8,9,15
771:25 772:6,9
772:13,17,20
772:23 773:10
773:11 774:12
780:7 793:7,19
794:6 813:14
816:13 834:3
842:16 857:25
863:15 901:5
urines 787:2,6
816:15
USA 50:12,20
65:8 99:13
109:1 145:11
397:6 431:6
494:12 618:25
619:3 635:5
678:22 679:25
680:9 693:22
695:6 696:5
697:1 879:22
USADA's 106:3
199:4 236:4
450:17 651:4
823:17 830:22
845:9 849:13
852:2 885:5,16
885:18 933:19
USATF 568:7,8

USB 625:17
users 786:4
uses 413:10
482:18 506:22
507:18
USOC 680:9
USTF 430:25
usual 14:3 347:4
476:14
usually 25:12
70:9 76:6 77:5
84:8,11 93:8
96:11 101:12
107:24 129:15
130:2,16
134:19 140:7
144:1 220:15
243:9 264:16
402:24 403:14
403:14 408:2
408:14 411:25
420:18 429:5,6
458:11 695:9
729:9 774:4
780:6 819:15
usurp 535:6
UT 367:9
utilization
285:23 571:19
utmost 29:20
187:16 390:16
390:18 848:25
865:2,10 866:9
866:12 894:11
929:20,21,22
930:3
U.S 3:3,6 117:1
250:8 273:25
388:9 431:1
530:2,6 554:18
680:3 695:5
823:12 850:11
851:17 868:1
868:10

_____
V
_____
V 277:14,19
299:24 328:12
328:14
vacation 365:16
365:19

vacations 57:10
valid 303:18
480:11 585:14
value 252:15,18
316:18 319:24
605:25 780:7
885:10 915:15
values 730:24
783:19 802:9
885:12
VapoRub
414:21
variability
792:4 813:16
variances
769:15
variants 813:10
varied 899:1
varies 880:8
variety 687:7
827:2
various 171:5
177:4 499:17
502:23 504:13
509:4 618:17
686:9 700:3
726:15 729:7
731:8 760:25
902:24
vaulter 492:11
Vector 492:5
vehicle 365:15
815:12
vehicular 729:5
vent 685:5
venting 609:2
venture 853:3
venue 499:22
680:12
veracity 669:13
verbal 496:11
verbatim 539:21
569:18 617:11
679:11
verify 462:13
758:3 790:10
820:4 900:20
version 41:24
404:7 667:2,8
854:24
versus 290:5

298:9 319:24
819:1
vials 583:13
vibrating
513:21
vibrocusser
513:19,19
vicious 535:5
Vick's 414:21
victim 27:13
29:1 874:11,22
875:9 890:22
victims 26:25
874:22 875:1
Victor 328:12
328:14 454:20
455:15 869:20
victorious 99:4
134:18
video 499:10,11
500:2
videos 500:7
videotape
590:25
view 16:4
630:19 693:8
792:11 807:21
885:18 887:7
887:10
viewed 292:10
868:3
viewing 860:11
930:1
views 885:19
931:14
vigilance 875:3
Vince 53:4
vindicated
915:16
vindictive
690:10
violate 255:15
571:16 883:13
violated 163:10
836:14,17
913:8,17
violating 827:11
violation 34:20
39:14 40:6
119:25 186:16
310:23 311:6,9

311:13 836:22
844:23 862:21
868:1 879:21
879:22 916:6
928:12 932:1,4
932:6
violations 40:11
311:2 332:21
729:6 851:23
853:15,17
916:9
virgin 511:19
virtually 114:1
785:3
viscosity 511:3
511:12 580:25
815:4
viscous 815:8
visible 605:18
visibly 568:15
Visie 179:23
336:5 402:4
468:21
vision 114:25
visit 338:21
346:24 347:2
visited 510:2
596:23
visiting 373:18
vitamin 79:13
128:20 129:2
220:2 223:1
vitamins 80:12
129:8 376:5
voice 27:18
461:11 589:19
672:11,12
766:4
voiced 569:21
586:14
voir 727:25
volume 126:4
510:14 514:20
volumes 25:20
514:22 786:8
voluntarily
259:22 861:23
908:20,21
941:1
voluntary
933:24

volunteer 451:2
volunteered
  175:11 909:13
vs 1:9
V-o-l-t-a-r-e-n
  299:17 577:15

**W**

WADA 27:25
  28:15 37:15,18
  37:21 40:4
  41:1 178:17
  186:18 835:10
  842:12 843:1
  844:20,22
  845:8,14,14
  846:1,4,10,11
  847:1 854:23
  854:24 866:6
  872:3 875:7
  879:1,2,14,15
  921:23 929:1,8
  929:19 935:18
  936:10,18
  940:21 942:3
wage 875:4
waging 26:16
wait 16:16 27:19
  100:8 173:8
  271:11 322:3
  336:1 526:22
  555:17 683:25
  706:7 712:24
  830:1 904:6
  920:5 945:3,7
waiting 453:21
  624:6 634:15
  838:11 944:14
  944:16
waive 36:5
  727:22
waived 6:10
  36:1 46:15,19
  844:25
waiver 99:12,12
waiving 843:24
wake 91:13,14
  96:4
walk 98:4 216:8
  568:21 595:25
  599:19 604:20

604:20 619:14
697:14,18
763:17
walked 99:9
  216:6 352:14
  461:15 595:25
  644:5 659:7
  668:15
Walker 430:24
  430:25 431:6
  431:10,21
  432:10
walking 67:18
  216:7 485:14
  552:15 557:20
  695:18
walks 381:10
  531:19 552:11
  588:22
wall 34:25 273:4
  273:5
wanted 7:19
  26:4 66:1
  94:16 102:9
  131:23 134:18
  148:18 149:25
  150:10,20
  151:8 152:13
  152:15 153:22
  156:21,22
  157:1 160:13
  162:23 163:19
  163:21,21
  164:3,24
  167:20 169:23
  228:17 251:24
  252:2 265:12
  268:9 281:5
  293:15 308:17
  324:8 335:11
  339:14 351:7
  366:17 384:5
  403:9 435:7,17
  436:7 441:15
  480:19 528:3
  538:7 565:12
  566:6 582:15
  582:16 583:23
  596:21 608:20
  611:14,16,18
  613:3 628:19

633:10 637:21
637:24 638:4
640:18,19
641:5 642:8,16
642:22 645:4
652:9 653:21
653:22 654:18
663:23 668:13
675:9 676:10
683:1 692:5
705:21 708:20
785:7 787:13
791:9 798:5
809:5 815:2
841:15 846:9
848:6,22
870:19 889:23
916:15
wanting 148:18
  550:9 626:7
  691:19
wants 8:25
  15:18 22:17
  25:18 396:14
  528:24 540:12
  629:13 636:12
  649:3 810:14
  866:24
war 26:10,14,14
  26:21 27:3,7
  27:23 874:8,8
  874:11,16,20
  874:21 875:1,2
  875:3,9 885:8
  885:8
warm 97:5
  420:21 505:12
  505:13,18,19
  506:4,13,14,15
warmed 93:4,6
warmer 72:10
warmup 97:25
  98:8 403:23
  404:1,3,6
  503:8 610:19
warning 44:17
warnings
  694:22
wars 26:12,15
  27:2 874:23
Washington 2:3

197:11 430:17
576:5
waste 641:23
watch 57:18,19
  96:12 346:16
  379:11 501:4
  524:24 536:13
  541:2,18 663:2
  676:25
watched 95:4
  97:2 148:9
  375:9 521:24
  677:5
watches 684:10
  684:11
watching 94:20
  94:20 376:22
  613:21 620:5
  677:6,22
water 66:13
  92:6 161:17
  176:10,11,14
  376:9 588:5,20
  745:3 865:6
Watergate
  565:14
wave 89:12
wavered 344:15
waves 506:22
ways 30:9
  573:18 750:2
  856:14 880:15
  932:23
weather 72:10
web 244:8,9,13
  245:12,17
  246:9 248:11
  455:17 505:3
  532:11,13
  534:13,14,21
  534:24 615:16
  823:10 939:19
Webb 53:4 55:6
website 823:5
  869:14
web-based
  821:17
Wednesday
  565:19 723:2
Wednesdays
  57:17

week 7:18 54:21
  56:24 72:11
  83:12 86:2
  107:21 128:10
  131:12 136:20
  156:13 161:1
  219:10,11
  235:24 290:5
  293:10 300:5,8
  339:4 349:3,4
  394:13 459:15
  460:4,7 477:13
  477:17 478:10
  516:20 613:2
  636:5 698:15
  779:17 818:19
  863:24 897:12
  902:16
weekend 64:24
  92:14 107:25
  130:9 280:4,21
  323:2
weekends
  145:22
weeks 235:24
  307:4 459:11
  506:2 554:4
  613:2 828:20
  877:11 898:21
Wegh 891:8,9
  891:10
weigh 859:12
  916:23
weighed 888:5
weighing 31:12
  843:7
weight 21:24
  51:21 56:25
  295:10 316:21
  329:16 450:3
  483:19 508:20
  510:10 515:14
  734:1,20
  740:20,22
  741:16 742:7
  744:5,15,23
  745:6 798:17
  814:7 846:17
  890:4,14 897:8
  897:8 910:19
weightlifter

353:22
weightlifters
 353:9
weights 56:23
 354:1,3,5
weird 140:4
 143:20 415:2
 438:20,24
 646:12
welcome 359:9
 577:19 926:21
welfare 368:19
Wells 587:24
well-defined
 353:18
well-educated
 794:10
well-recognized
 423:9
went 9:8 32:6
 44:4 52:17
 53:18 59:2
 62:14 70:18
 72:10,11 85:4
 85:19,22 94:13
 94:17 95:4
 96:22,23
 102:11 109:11
 109:12 127:10
 134:1 142:15
 142:16 144:3
 145:21 161:11
 161:12 166:8
 167:19 198:6
 204:21 220:9
 222:11,12
 236:23 244:12
 262:15,24
 263:20 268:1
 280:21 281:24
 302:20,20
 320:8,24
 367:12,22
 371:12 372:20
 373:21 377:18
 379:18 404:22
 422:2,18
 424:24 426:16
 447:12 448:5
 450:9,12 462:5
 464:18 496:6

516:8 521:21
549:9 557:21
559:11 571:10
576:5 578:12
583:11 609:1
610:16 624:4
641:16 642:20
655:24 667:19
736:5,5 752:2
758:16 778:17
803:4 840:13
848:1 873:8
883:22 936:16
937:12
weren't 10:12
93:6 137:17
148:22 150:19
189:3,13,15,20
190:5,15 191:4
197:19 235:13
236:25 262:7
279:11 292:17
305:9 323:25
326:24 386:9
407:21 440:23
473:18 500:3
517:8 550:11
567:19 573:9
575:8 599:6
645:3 675:5
676:6 689:4
803:1 897:6
915:25
West 7:5 10:19
15:12 717:12
Westin 668:14
668:15
Wetmore
568:11,16
we'll 41:10 86:9
126:13 154:3
179:20 182:8
182:10 195:9
335:5,23 358:2
361:6 362:12
365:20 430:1
528:5 529:1
555:15,17
556:10 565:13
631:2 654:1
717:17 722:15

786:13 791:2
811:12 820:13
834:25 843:17
887:8 894:21
904:6 906:1
945:3,25
we've 8:5 25:12
26:11 35:13
42:19 116:1
178:11 298:9
336:14 359:24
359:25 557:8,8
557:10 707:12
713:10 720:20
721:8 737:6
762:4 769:14
800:24 815:20
820:15 844:2
845:11 857:23
858:12 862:25
890:15 904:2
913:18 933:16
936:14
whatsoever
99:11 400:3
922:21
Wheaties 559:2
559:16,25
560:17,21
wheels 807:4,4
whereabouts
616:13 697:9
Whetstine's
142:12 188:19
263:21 266:3
266:24 307:25
309:21 407:15
486:25 688:11
703:16 908:10
908:15 909:10
Whet-stene
529:14
Whet-stine
529:15,16
whew 517:18
549:9 608:13
whichever 199:9
whisked 132:9
whispers 369:18
387:14
white 80:11

82:14 144:7
154:1 448:4
492:15 493:5
552:15 553:22
554:8 578:19
579:8 667:1
680:15 734:3
740:18 742:8
744:22 746:23
747:13,22
748:6 758:22
789:19 790:4,5
Whitestein
319:8
wholeheartedly
620:1
wide 598:12
widely 553:11
618:2
widespread
603:10 618:9
662:20
wife 585:2,2
683:23
wife's 581:10,14
581:14
wildly 38:9
WILLIAM 3:2
willing 88:24
151:17 152:12
271:9 292:17
316:22 540:7
571:8 614:22
632:1 674:8
686:4 849:19
849:21 852:12
854:21 897:14
willingly 292:21
941:6
willingness
891:15
win 50:7,8 62:6
63:20 119:12
146:11
window 135:10
180:23 363:24
633:16 636:3
654:20
wing 81:5
Wingard 723:5
944:16

WINGUARD
839:11
winner 340:13
winners 109:3
winning 61:10
62:19 71:3,6
108:14 441:10
441:10 480:18
610:3 619:9
wins 108:10
458:11
winter 58:18
612:22 615:3
wire 163:7
565:14 643:10
wired 283:12
wires 165:7
wiretap 163:2
wiretaps 162:20
162:22 163:8
wish 245:24
489:16 716:17
717:1 720:8,19
797:12 838:18
840:15
withdraw 348:6
447:23 453:20
484:23 551:16
552:4 622:14
704:1
withdrawal
933:24
withdrawn
552:2,5
withdrew 629:9
witnessed 568:3
617:12
witnesses 7:3,4,8
7:9 8:4,7,10
18:9 20:17,20
21:3,8 22:8
25:6,17 255:17
283:25 288:23
291:15 360:1
360:10 452:11
592:7 622:19
649:17 650:5
718:1,24 719:8
719:9 802:25
802:25 807:20
810:18 837:22

947:4
witness's 689:25
woke 96:15
won 48:23 49:19
  49:21,23 50:4
  50:9 52:15,16
  52:17 59:17
  62:25 63:9,12
  64:6,11,16
  67:21 70:23
  88:13,17
  100:25 108:15
  116:3 119:4,13
  340:6,11
  386:13 420:24
  432:24 433:18
  596:10,18
  619:2 660:21
  660:25 661:9
wonder 795:14
wondering 86:6
  251:13 392:24
word 75:12
  145:20 155:5
  225:13 226:1
  264:11 266:19
  277:6 303:15
  533:5 534:9
  537:16 565:13
  585:17 589:24
  832:9
words 43:14
  145:16 152:14
  247:1 538:24
  603:8 690:7
  788:5 823:16
  824:1 846:3
worked 59:3
  61:3 69:13,17
  69:18,19,21,22
  84:11,12 93:11
  95:6,7 140:10
  143:13 169:5
  197:2,3,4,6,10
  197:15,25
  198:13 201:5
  264:2 337:10
  343:5 346:2
  347:10,11
  348:18 349:3,6
  349:9 350:4

352:17,20,22
352:25 353:3
407:17 409:14
411:2 426:24
428:9 442:9,10
442:12 455:1
475:15 491:14
491:17,21,22
492:12 496:11
497:1,12
504:13 518:15
519:10 531:8
533:15,20
542:9 548:13
553:17 557:11
559:19 567:25
568:13 575:4
589:9 605:3,17
638:6 639:24
672:1
worker 431:1
working 29:25
  31:4 58:15
  72:13 100:23
  101:1 143:12
  218:25 219:18
  243:12 313:13
  313:15 326:12
  327:12 337:18
  340:15 341:4
  351:6 353:19
  357:2,3 414:25
  428:8 429:23
  431:8 461:23
  496:25 499:19
  504:19 507:25
  508:2,17
  510:20 516:19
  517:8 518:3
  533:17 537:18
  542:3 550:11
  550:14,16
  552:14 575:9
  575:12 586:9
  606:13 609:6
  610:20 613:4
  613:18 647:3
  683:17,18
  684:17
workout 57:16
  92:10 161:10

161:11 215:18
215:20 353:21
353:23
workouts 56:14
  56:20 97:18
  434:16
workplace 725:8
  753:4
works 14:9
  76:15 84:12
  90:25 130:17
  170:4 196:24
  200:15 212:9
  294:20 384:19
  396:10 408:15
  432:3 506:7
  548:23 549:1
  585:3 606:18
  658:20,22
world 23:10
  24:3 28:23
  31:5 35:9
  48:23 59:4,10
  59:13,17,25
  62:22 63:5
  64:12 69:21
  70:24 88:13,15
  88:16,17
  112:13 116:20
  117:7,16
  119:11,13
  125:7,10
  128:20 129:3
  131:7,20
  132:19,23
  134:17 226:15
  237:12 242:14
  297:7 369:15
  386:3 396:7
  419:4 448:10
  532:5,6,7
  533:18 550:5
  556:24,25
  557:4,6,23
  558:7 559:8
  560:2,3,15
  572:22,22
  594:9,12 596:4
  596:19 602:15
  607:25,25
  613:18 660:18

661:7 675:16
676:12 681:1
725:22 834:20
880:8,10
887:19
worlds 63:11,13
  602:4
worldwide
  367:18 595:3
world's 600:1
world-class
  589:23
worried 61:6
  101:1 512:21
  540:9 567:10
worry 606:11
worrying 663:2
worse 347:4,19
worst 643:15
  872:13
worth 476:5
  512:17 516:2
  615:21 643:21
  788:5
wouldn't 17:11
  21:7 102:6
  115:19 125:17
  125:18,19
  129:20 130:1
  151:9 219:5
  245:1 247:17
  247:18 257:24
  280:13 295:13
  339:15 346:17
  347:6 364:25
  390:4 391:5
  393:9 395:7
  417:20 435:13
  449:24 465:19
  465:22 479:21
  483:8 485:16
  512:3 513:10
  525:7 526:20
  526:22 540:18
  540:22 612:1,8
  612:8 613:4
  644:6 675:21
  756:17 774:16
  788:2 795:14
  797:13 818:14
  865:3,8 881:13

897:8 907:24
913:16
wrapped 747:14
wrapper 176:17
wrapping
  354:12
Wrestling
  725:22
write 172:4
  476:16 646:17
  839:25
writing 476:4
  617:12 679:8
written 475:6
  423:11 426:3
  498:4 547:18
  621:3 720:7
  759:6 761:21
  934:3
wrong 24:5
  124:3 186:19
  210:21 234:1
  236:21 242:21
  286:2 296:1
  305:15 319:9
  355:6 390:2,3
  390:5 441:6
  501:7 568:16
  576:13 579:17
  590:20 674:4
  762:7 920:3
  934:25
wronged 636:14
wrongfully
  483:22
wrote 236:16
  268:9 421:18
  679:11 862:6
W-h-e-t-s
  490:13

---
**X**
---
X 4:1 635:24
  892:9 912:8

---
**Y**
---
year 42:21 44:9
  44:9 50:4,6,25
  52:10,19,20
  58:19 113:19
  115:16 132:21

137:10 178:13
198:8 277:21
338:9,12
372:21,22,25
373:1,2 380:14
380:15 394:7
510:3 512:5,7
517:12,13
518:13 531:17
547:9 548:1
549:7 581:21
595:22,23
614:20,20
615:1 628:25
730:12 758:1,3
758:7 926:4
**years** 26:6 44:4
48:15 49:15,22
51:10,13 56:3
72:7,7 116:11
137:14 241:1,9
255:1,9 262:18
324:23 329:4
337:9 363:16
364:19 365:8
365:10,11
375:11 398:1,2
398:4 473:18
473:20 494:18
495:6 531:10
545:20 546:21
546:22 547:16
553:21 594:10
596:11,13
602:20 639:23
685:15 693:6
715:1 794:21
868:17,18
870:21 871:21
871:25 872:10
872:14 879:13
942:15
**year's** 512:17
**yelled** 568:9
**yelling** 378:6
**yellow** 733:24
744:14 746:22
**yells** 100:17
**yesterday** 7:23
10:25 15:10
19:14 402:6

408:15 409:2
422:20 488:19
489:1 623:10
623:15 624:1,2
635:2 648:20
649:13 650:25
651:15 652:3
652:14 656:2
657:9 679:15
713:21,24
714:13 721:11
735:10,13
737:5,19
818:21 838:13
**Yokohama**
572:13 608:24
610:12
**York** 53:8 54:9
54:11,14 134:5
134:7,13,14,18
135:1,5 147:19
147:21,24
156:18 157:4
259:4 264:24
273:11 278:14
293:9 298:20
301:1 308:13
311:18,19,21
365:17,22
407:8 413:4
421:25 423:11
565:20 599:3
636:23 638:2
638:21 671:10
671:12 678:5
848:2
**young** 88:12
197:21 366:21
371:5 694:11
880:13 918:6
**youngster**
131:18
**youth** 178:13
382:23 886:8
**you-all** 389:3
716:11

**Z**

**Z** 675:14
**zealously** 26:16
**zero** 859:15

**zip** 625:15
660:14
**Ziploc** 747:6,14
**Zoloft** 51:18
**zone** 7:6 93:5
**zoom** 505:23
**Zurich** 522:22
577:8,9

**$**

$1,000 614:23
$10,000 278:24
548:8,17
642:17 643:4
643:21
$10,600 643:7
$106,000 607:15
$13,000 642:17
$2,000 376:20
$24,000 551:4,9
$25,000 607:6
$250 607:10
$3 602:13
$350 496:17
515:17 548:12
549:14,23
607:7
$4,000 76:22
$5,000 71:12
321:17,25
396:5,15 433:1
433:9 456:24
457:5 611:14
612:19 689:14
689:15 910:1
$5,300 643:6
$50,000 610:25
$5300 642:22,24
$600 643:22,23
$70 516:6,11
$85,000 606:25

**0**

0.19 817:19
001 111:3,18
00170 1:5
01 501:3
0155 237:23
238:1,2,5
02 373:5
0209 474:18,19

475:1,3
0214 477:2
0247 103:25
106:2
0250 24:18
242:15
0251 106:21
0257 430:13
0264 443:3
0270 430:21
0271 430:16,20
430:20 431:4
443:14
0272 430:17
446:21
0276 454:5
0285 430:14
0295 782:15
803:14
0296 104:11
0304 106:12
111:19 113:16
04 61:6 115:24
196:17 475:11
483:25
05 62:21 65:10
69:21 76:13
113:18 115:25
116:2 396:1,5
475:12,20
476:1,7 483:25
496:8
06 76:11 121:17
301:1 302:16
308:8 320:17
321:11 346:4,5
394:8,9,11
448:14 603:9
615:2 825:18
825:20,22,24
826:6,7,17,21
07 1:5
096040 936:8

**1**

1 1:4,19 4:2,3
22:22 34:15
41:23 62:4
91:4 104:6
111:20 113:7
115:6,7,25

116:2 267:15
290:3 295:19
333:2 391:4
396:6 602:3
603:3 607:24
609:13 688:23
697:23 723:2
732:25 793:12
847:16 875:22
893:17 900:13
900:19 946:3
947:8
**1st** 41:22 205:18
205:25 331:11
373:8 495:25
656:3 691:11
692:3 730:12
1,549,000 602:3
**1-ish** 650:16
1.020 787:1,7,10
1.15 744:5
1.17 744:23
1.2.3 41:15
1.30 740:22
1.366 742:7
1.46 734:1
1.54 741:16
1.621 747:5
1.745 744:15
1:00 14:11 723:1
1:22 622:12
1:25 179:16,21
622:12
1:30 91:5
10 9:19 82:21
95:7 119:3
262:1 365:11
430:1 518:11
523:21 527:11
649:14,20
696:14 734:15
754:11,21,23
755:4,8,21
756:4 805:18
805:20
**10th** 217:5,7
218:8,21,24
363:7 490:5
554:4 566:2
10,000 172:23
498:7 786:3

798:7,11,13
**10,000-meter**
  498:2
**10,6** 643:22
**10,600** 643:12
**10.3** 37:18
**10.5** 37:15 942:3
**10.5.3** 39:11
  40:4
**10:00** 1:17 6:1
  630:4
**10:30** 25:12 95:8
  430:1
**100** 49:16 50:9
  60:18 62:25
  63:12 77:18,22
  77:24 83:19
  219:2 255:20
  256:1 290:7
  371:2 408:22
  420:25 518:21
  525:16 546:25
  548:13 549:9
  549:12 557:7
  596:10 608:9
**100-meter** 48:22
  52:18 67:17
  386:14
**100-meters**
  60:15,22 61:24
  131:2
**104** 742:6
**106,000** 608:10
**108,000** 796:19
**11** 85:25 87:14
  91:4 96:15
  279:25 281:13
  281:22 287:6,8
  287:11 333:10
  764:21
**11-9** 110:23
**11:00** 9:19 91:14
  96:6 650:16
**11:30** 86:16
**11:45** 86:17
**110** 517:18,22
  518:13,15
**111** 3:2
**11385** 2:4
**12** 54:14 82:21
  86:13 550:5

642:16 696:14
**12th** 23:10,19,20
  24:2,11 112:14
  112:15,17
  132:25 237:12
  349:8 356:18
  394:11 560:4,6
  560:8 692:3
  711:2
**12-Carbon**
  766:12
**12-hour** 518:11
**12-minute** 86:10
**12-year-old**
  611:21
**12-05-06** 24:2,11
**12-5** 242:22
**12-5-06** 242:8
**12-9-2003**
  242:25 243:3
**12:00** 95:18
**123** 796:5
**123.3** 795:23
**13** 758:4 766:12
  847:15 875:23
**13th** 120:7 123:4
  124:9,24 125:6
  125:9 216:22
  692:3
**13-second**
  594:10
**1330** 3:5
**14** 5:6 48:15
  194:5 701:17
  708:1,1
**14th** 78:9 216:23
  218:25 377:6
  479:9
**1414** 3:8
**147** 746:11
**15** 5:7 48:15,15
  102:15 108:16
  122:25 123:1
  169:4 255:1
  523:21 527:11
  701:17 708:19
  708:21 709:8,9
  747:20
**15th** 135:14
  136:17 216:16
  216:20,24

218:25 219:7
300:7 419:18
437:18 451:22
451:23 464:12
663:25 664:3
**15-minute**
  335:18
**1500** 2:3
**16** 5:8 709:25
  711:5 712:9,11
  712:11,11
  738:9,13
  797:21 880:13
  900:5
**16th** 78:9 219:6
  259:2 263:4
  276:3,13 293:8
  430:18 445:10
**161** 243:3
**17** 5:9 581:25
  711:7 738:9,14
  739:23 740:1,1
  752:3 838:21
  838:21,24
  839:1,7 893:2
**18** 5:11 596:4
  838:21,24
  839:2,4,5,7
  872:19 880:4,6
  880:12
**18th** 133:2 421:5
  421:6 664:8
  665:8,24
  668:11 669:23
**181** 4:5
**188** 189:11
**189** 189:11
**19** 398:2 594:16
  732:21,22,22
  732:23,23,24
  744:4 880:6
**19th** 137:2 421:4
**190** 1:5
**192** 194:5
**1982** 363:7
**1988** 526:15
**199.03** 6 746:21
**1990s** 258:9
**1995** 492:4
**1998** 509:11
  527:9 583:9

586:12
_____
        2
**2** 62:4 115:6,7
  267:18 333:4
  395:5 609:14
  698:4 722:5
  734:19 738:6
  754:14,15
  755:9,24 756:7
  756:13 818:4
  913:7 920:5,10
  920:13 921:12
  921:12 936:4
**2nd** 77:21
  331:11
**2.0** 845:8,15
  846:1,11
**2.5** 602:13 603:2
**2:30** 96:16
  179:19,21
**20** 86:12 102:2
  108:25 163:23
  274:7 337:9
  473:18,20
  547:25 602:20
  648:1 799:11
  806:23 818:5
  841:6
**20th** 947:13
**200** 49:16 60:2,3
  62:2,5,25
  63:12 403:5
  432:24 537:18
  549:13 596:10
**200-meter** 52:18
  60:19 88:17
**200-meters**
  49:17 50:9
  60:15,22
**2000** 33:18
  56:10 282:13
  684:13
**20005** 2:3
**2001** 32:8,9
  50:24,25 51:2
  52:16 55:23
  243:25 244:1
  258:10 533:19
  595:11 844:8
  883:12 911:21

**912**:2,3,7,18
  914:4 918:8
  925:14,24
  926:7 927:13
  929:7 930:4
**2002** 32:7 52:16
  56:10,11
  262:25 372:21
  372:22 595:11
**2003** 41:1 56:10
  58:19 59:11,14
  59:24 68:24
  130:7 239:15
  338:21,22
  345:4 346:14
  479:10 490:21
  491:15,18
  494:19 495:9
  507:25 508:8
  508:15 515:24
  516:6,19
  517:13,13
  583:11 596:18
  597:25 598:1
  666:19
**2004** 60:7,9,10
  60:23,25 196:4
  199:6 257:4,5
  258:8 264:7
  373:8 387:24
  396:24 474:2
  480:4 516:19
  517:17,19
  518:14 521:23
  522:2 546:24
  549:6,15,20
  550:19 583:10
  583:12 600:2
  605:12,24
  606:23 619:2
  659:20 660:1
  660:11 662:11
  714:15
**2005** 62:7,9 63:6
  64:12,16 70:22
  71:1,23 110:5
  110:15 115:15
  119:13 416:4
  419:4 481:12
  495:25,25
  504:10,12,17

7-30-07 to 8-01-07        USADA vs. GATLIN

91

518:19 520:5,9
521:1 532:10
541:24 542:4
543:25 546:24
549:2 550:21
602:1,2,5,19
605:23 607:14
608:19 681:1
**2007** 1:4,16,19
4:2,2,3 41:3,6
310:20 402:2
429:2 554:4
602:15 646:20
723:2 933:23
946:3 947:7,8
947:13
**2009** 947:17
**21** 56:3 110:4
113:18 115:15
872:6 880:16
**21st** 91:11
466:23 467:18
539:15 566:19
**210** 5:13
**22** 495:6 817:19
820:21 842:16
857:18 862:2
863:25 872:6
873:12,19
896:18 901:4
907:1
**22nd** 29:7 38:14
65:22 87:6
95:24 107:22
110:5 117:14
117:17 118:13
173:23 211:24
392:13 413:8
466:23 470:2
478:10,12,20
481:12 495:14
495:19 578:10
626:18 900:20
906:22
**2200** 1:15 947:6
**2236** 2:7
**23** 36:18 194:5
733:25
**23rd** 110:8,22
120:9 350:25
420:25 442:8

664:8 665:8,25
**24** 189:11 749:7
749:16 775:3
776:2,18 781:2
781:18 823:14
859:1,7
**24th** 216:22
**24-hour** 762:12
781:21 822:15
**24-7** 58:7 698:5
**25** 41:15 110:15
110:18 123:4
430:9 479:2,6
479:7 871:20
934:9 935:12
**25th** 495:16
**25,000** 507:6
**25-year** 596:5
**25.7** 765:22
**254** 4:7
**26** 106:22
714:25 745:4
875:25 876:3
905:23
**26th** 103:10
105:16 110:5
343:1 345:5,16
345:18 346:2
346:25 349:9
349:11 350:11
621:7 631:10
683:8 703:6,8
708:10
**260** 3:5
**261** 481:11
**27** 545:20
**28** 102:1,5,6,14
106:23 710:8,9
770:17 947:17
**28th** 133:14
402:19 403:4,5
**28-minute** 102:4
**28.1** 770:10
**28.9** 765:16
**280,235** 603:1
**29** 5:13 104:8
411:18 709:23
710:10,10
763:20 764:2
775:4 803:19
857:19

**29th** 107:22
117:17 350:25
411:5 442:8,13
442:23,24
443:4,5,9
446:4 478:13
478:20 630:3
**29.4** 763:6
**295** 782:15
**297** 4:8

**3**

**3** 22:22 37:21
115:6,7 189:11
515:22 666:23
705:16,17
770:16 920:5,6
920:7 921:12
921:15
**3rd** 547:3
**3-01-2003**
237:23
**3-1-2006** 384:21
**3.2** 894:2
**3:00** 19:19 95:21
554:22 591:24
717:13
**3:05** 705:12
**3:30** 262:1
705:13 820:24
**3:40** 722:23
**30** 1:4,5,16 4:2
5:14 163:23
169:4 360:7
556:11 634:5
646:4 695:17
710:4,7,12,14
742:23 743:11
750:19 771:14
783:15 799:19
933:23 935:5,6
947:6
**30th** 445:8,12,20
445:24,25
**30-meter** 97:22
**300** 1:16 2:7
947:6
**300-meter** 48:22
**31** 1:4,16 4:2
123:2 124:9
402:2 933:23

947:6
**31st** 123:21,25
124:1,22 125:6
126:10 495:15
**314** 4:8
**322** 4:9
**324** 4:9
**331** 4:10
**336** 4:11
**344** 4:12
**35** 783:15
**350** 497:6
515:21 516:10
516:12 517:20
607:12 614:24
**356** 4:12,13
**36** 863:8
**363** 4:14
**365** 518:12
**38.12** 891:16
**383** 4:15
**384** 4:15
**385** 4:16
**39.4** 873:14
**394995** 106:7,15
**397** 4:16,17

**4**

**4** 14:20 115:6
122:4 550:5
732:24 779:10
947:16
**4th** 363:17 454:2
**4,000** 382:14
**4-by-1** 62:1
**4-to-1** 793:11
802:1
**4-22** 113:20
114:5 115:5
857:16
**4-22-06** 110:6,19
115:15
**4-22-2006** 749:1
**4-26** 104:24
106:17 711:11
**4-26-06** 103:25
106:6 107:6
**4-28** 104:24,25
106:16 711:10
**4-28-06** 105:1
106:16

**4-29** 109:23
857:17
**4-29-06** 110:7
477:6 906:19
**4-29-2006**
110:20
**4:00** 14:12 20:6
95:22 246:3
249:12 592:20
821:19 822:11
**4:30** 820:23
**4:57** 630:1
**40** 284:21
799:19
**40,000-foot**
505:9,20 507:2
**40.2** 893:18
**40.3** 893:20
894:3
**40.6** 916:10,13
**40.9** 933:11
**400** 69:20
**400-meters**
69:19
**401** 4:2
**402** 4:2,5
**4045607** 764:23
**42** 630:1 741:15
**43** 545:21
**4334713** 744:21
**4334714** 739:21
**4334715** 740:9
**4334716** 741:12
**4334717** 742:3
**4334718** 742:20
**4334719** 743:11
**4334720** 743:21
**4334721** 744:4
**4334722** 744:13
**4334723** 745:4
**4334763** 746:10
**4334764** 746:21
**4334766** 747:5
**4334766** 747:13
**4334767** 747:20
**4334768** 748:4
**44** 725:5
**45** 179:15
**46205** 3:3
**48** 4:5
**490** 4:18

| 5 |
|---|
| **5** 115:6 120:6 121:2,22 122:1 122:4 278:24 335:23,25 516:2 603:16 603:18 779:9 800:24 921:15 |
| **5th** 110:8,21 120:9 349:7,25 350:6,9 |
| **5(B)** 763:24 |
| **5,000** 497:14 642:22 |
| **5,000-meter** 498:1 |
| **5-12** 242:11,12 242:21 |
| **5-18** 110:7,16 114:19 |
| **5-18-2006** 110:20 |
| **5-28-06** 906:20 |
| **5-8-06** 121:23 122:13,14 |
| **5:30** 820:21 |
| **5:58** 102:11 |
| **50** 799:19 855:2 855:5 870:23 871:12 939:20 |
| **50512048** 734:5 |
| **52** 744:13 |
| **5300** 643:3,8 |
| **554** 4:19 |
| **56** 748:6 758:21 |
| **563** 4:19 |
| **570** 4:20 |
| **578** 4:20 |
| **58** 525:23 |
| **582** 4:21 |
| **593** 4:22 |

| 6 |
|---|
| **6** 115:6 469:14 603:16 666:23 899:2 920:24 921:12 |
| **6th** 79:23 97:15 120:23 217:20 219:21 495:16 540:1,3 |

| 6-to-1 |
|---|
| **6-to-1** 800:5,17 |
| **6-13** 121:6 |
| **6-23** 115:5 |
| **6-26-05** 474:20 475:5,6 |
| **6-5** 114:19 127:16 |
| **6-5-06** 407:12 |
| **6.11** 890:24 |
| **6:00** 335:12 |
| **6:20** 359:21 |
| **6:26** 102:12 |
| **6:45** 946:3 |
| **60** 60:18 547:8 |
| **60-meters** 49:17 52:15 59:19,21 60:14,17,20 |
| **60603** 3:8 |
| **649** 4:23 |
| **691** 4:23 |
| **699** 4:24 |

| 7 |
|---|
| **7** 102:10 115:6 122:5,7,17 301:4 474:23 899:2 904:18 |
| **7th** 79:23 155:1 156:4 217:20 219:22 266:22 540:1,3 560:8 563:18 580:11 |
| **7-8-2005** 797:14 |
| **7.083** 747:13 |
| **7.5.2** 887:18 |
| **7:20** 401:9 |
| **70** 724:19 |
| **700** 2:3 4:24 |
| **706** 4:6 |
| **708** 5:6,7 |
| **709** 5:8 |
| **710** 5:14 |
| **719** 822:25 |
| **72** 49:22 |
| **722** 4:2,3 |
| **723** 5:1 947:7 |
| **73** 594:18 |
| **739** 5:10 |
| **75** 744:22 855:4 939:20 |
| **75,000** 611:5 |

| 751 |
|---|
| **751** 5:2 |
| **76** 693:6 733:23 |
| **7712** 764:6 |
| **777** 5:2 |

| 8 |
|---|
| **8** 3:7 23:22 24:7 103:21 105:14 111:2,17 112:1 112:2 236:4 237:21 240:14 301:4 469:16 474:16,17,18 474:23 475:1 583:13 899:4 |
| **8th** 121:17 300:10 |
| **8-plus** 516:2 |
| **8:00** 335:18 401:3 402:1 528:16 821:19 822:11 |
| **80** 516:7,8 |
| **80s** 338:11 553:15 726:12 799:18 |
| **80012** 2:5 |
| **80906** 3:5 947:16 |
| **82.024** 743:21 |
| **838** 5:11 |
| **842** 5:16 |
| **850** 515:19 |
| **87** 123:6,7 608:15 |
| **87MO5B** 764:7 |
| **87-plus** 612:11 |

| 9 |
|---|
| **9** 23:25 24:8 103:21,22,23 105:15 106:3 112:1,2 121:22 122:14 236:4 242:9,16,18 733:25 904:19 920:24 921:13 935:11 |
| **9th** 110:8,24 218:22 594:20 594:21 |

| 9-11-04 |
|---|
| **9-11-04** 794:14 |
| **9.76** 131:10 559:11 |
| **9.77** 131:9,13 559:12 560:15 |
| **9.85** 559:10 |
| **9/11** 26:20 |
| **9:30** 468:18 |
| **9:45** 468:19 |
| **90s** 530:24 553:15 |
| **900** 3:3 745:6 |
| **919-255-0875** 9:20,22 |
| **93** 545:19 |
| **94501** 2:7 |
| **946** 4:3 |
| **98** 492:5 536:9 542:7 |
| **99** 601:17 |
| **99.9** 729:11 |